**AMENDED, APPEAL**

# United States Bankruptcy Court
# District of Rhode Island (Providence)
# Bankruptcy Petition #: 1:89-bk-11051

*Assigned to:* Judge Arthur N. Votolato
Chapter 7
Previous chapter 11
Involuntary
Asset

*Date Filed:* 11/08/1989
*Date Converted:* 12/22/1993

***Debtor***
**Cumberland Investment Corporation**
141 Main Street
Woonsocket, RI 02895
Tax id: 05-0392664

represented by **Cumberland Investment Corporation**
PRO SE

**Anne Desormier-Cartwright**
Lewis Vaogsen Rosenbach & Fitzgerald
500 S. Australia Ave., 10th floor
West Palm Beach, FL 33401
( ) 407-659-3300
*TERMINATED: 04/10/1990*

**Evans Carter**
(See above for address)
*TERMINATED: 08/28/1990*

**John Boyajian**
(See above for address)

***Petitioning Creditor***
**Eastland Bank**
Attn: Eugene A. Gasbarro
25 Cummings Way
Woonsocket, RI 02895
*TERMINATED: 12/06/1989*

represented by **Eastland Bank**
PRO SE

***Petitioning Creditor***
**Paiboon Jirasevijinds**
*TERMINATED: 12/06/1989*

represented by **Marc D. Wallick**
Wallick & Associates
51 Jefferson Boulevard
Warwick, RI 02888
(401) 461-0100
Email: wallicklaw@aol.com
*TERMINATED: 12/06/1989*

***Petitioning Creditor***
**The Woonsocket, R. I. Young Men's Christian**

represented by **Lloyd R. Gariepy**
Plaza Center

| | | |
|---|---|---|
| **Association**<br>*TERMINATED: 12/06/1989* | | Suite 203<br>68 Cumberland Street<br>Woonsocket, RI 02895<br>(401) 762-0200<br>*TERMINATED: 12/06/1989* |
| ***Trustee***<br>**John F. Cullen**<br>Historic Charlestown Navy Yard<br>C-3<br>Shipway Place<br>Boston, MA 02129<br>(617) 242-4860<br>*TERMINATED: 12/22/1993* | represented by | **Edward J. Bertozzi, Jr.**<br>Edwards & Angell<br>2800 Financial Plaza<br>Providence, RI 02903<br>(401)276-6457<br>Fax : (401_276-6611<br>Email: ebertozzi@eapdlaw.com<br>*TERMINATED: 12/22/1993* |
| ***Trustee***<br>**Jason D. Monzack**<br>Kirshenbaum & Kirshenbaum<br>888 Reservoir Avenue<br>Cranston, RI 02910<br>(401) 946-3200 | represented by | **Jason D. Monzack**<br>Kirshenbaum & Kirshenbaum<br>888 Reservoir Avenue<br>Cranston, RI 02910<br>(401) 946-3200<br>Fax : 943-8097<br>Email:<br>jmonzack@kirshenbaumri.com |
| ***U.S. Trustee***<br>**Leonard DePasquale**<br>US Trustee's Office<br>Room 910<br>10 Dorrance Street<br>Providence, RI 02903<br>(401) 528-5551 | represented by | **Gary L. Donahue**<br>U.S. Trustee's Office<br>10 Causeway Street, Room 1184<br>Boston, MA 02222<br>(617)788-0412<br>Fax : (617)565-6368<br>Email:<br>gary.l.donahue@usdoj.gov<br><br>**John Fitzgerald**<br>U.S. Trustee's Office<br>10 Causeway Street<br>Boston, MA 02222<br>( ) 617-565-6360 |
| ***Cred. Comm. Chair***<br>**Terrence B. McKenna**<br>c/o J. B. Complex<br>11026 Courtland Street<br>Trinity, FL 34655-7030 | | |
| ***Creditor Committee***<br>**Creditors' Committee** | represented by | **Matthew J. McGowan**<br>Salter McGowan Sylvia &<br>Leonard<br>321 South Main Street<br>Suite 301 |

Providence, RI 02903
(401) 274-0300
Fax : (401) 453-0073
Email:
mmcgowan@smsllaw.com

| Filing Date | # | Docket Text |
|---|---|---|
| 11/08/1989 | 1 | Involuntary Petition. (Employee,F.) (Entered: 11/14/1989) |
| 11/14/1989 | 2 | Summons Issued on Cumberland Investment Corporation (Employee,F.) (Entered: 11/14/1989) |
| 11/30/1989 | 3 | Summons Served 11/22/89 on Cumberland Investment Corporation. Involuntary Answer due on 12/12/89 for Cumberland Investment Corporation (McCurdy,M.) (Entered: 11/30/1989) |
| 12/01/1989 | 4 | Motion By Petitioning Creditors Eastland Bank, Paiboon Jirasevijinds, The Woonsocket, R. I. YMCA To Appoint Trustee . (McCurdy,M.) (Entered: 12/01/1989) |
| 12/01/1989 | | Objection Deadline of [4-1] Motion To Appoint Trustee by The Woonsocket, R. I. YMCA, Paiboon Jirasevijinds, Eastland Bank Updated ; Objections to Motion Due 12/19/89 (McCurdy,M.) (Entered: 12/01/1989) |
| 12/06/1989 | 5 | Notice Of Voluntary Conversion By Debtor Cumberland Investment Corporation Involvement of Petitioning Creditor The Woonsocket, R. I. YMCA, Petitioning Creditor Paiboon Jirasevijinds, Petitioning Creditor Eastland Bank Terminated; Missing documents: Matrix due 12/6/89. Schedules A and B Statement of Financial Affairs Disclosure of Aty Compensation Stmt of Executory Contracts Due on 12/21/89. Balance of Filing fee paid in the amt of $400. (Kelleher,G.) (Entered: 12/06/1989) |
| 12/07/1989 | 6 | Motion By Petitioning Creditor Eastland Bank To Withdraw [4-1] Motion To Appoint Trustee by The Woonsocket, R. I. YMCA, Paiboon Jirasevijinds, Eastland Bank . (Kelleher,G.) (Entered: 12/07/1989) |
| 12/07/1989 | | Endorsement Order Granting [6-1] Motion To Withdraw [4-1] Motion To Appoint Trustee by The Woonsocket, R. I. YMCA, Paiboon Jirasevijinds, Eastland Bank by Eastland Bank Signed On: 12/7/89 (Kelleher,G.) (Entered: 12/07/1989) |
| 12/07/1989 | 7 | Motion By Creditor Eastland Bank, Creditor Paiboon Jirasevijinds, Creditor The Woonsocket, R. I. YMCA To Appoint Ch. 11 Trustee . (Kelleher,G.) (Entered: 12/07/1989) |

| | | |
|---|---|---|
| 12/07/1989 | | Conference Re: [7-1] Motion To Appoint Ch. 11 Trustee by The Woonsocket, R. I. YMCA, Paiboon Jirasevijinds, Eastland Scheduled For 10:00 12/7/89 at 6th Floor Courtroom (Kelleher,G.) (Entered: 12/07/1989) |
| 12/07/1989 | | Hearing Re: [7-1] Motion To Appoint Ch. 11 Trustee by The Woonsocket, R. I. YMCA, Paiboon Jirasevijinds, Eastland Bank Scheduled For 9:00 12/13/89 at 6th Floor Courtroom (Kelleher,G.) (Entered: 12/07/1989) |
| 12/12/1989 | | Update Deadline ;Matrix Due on 12/13/89 (incorrect deadline previously set) Schedule A and B, statement of fin. affairs, disclosure of atty comp., statement of exec. contracts due 12/21/89. (O'Hara,A.) (Entered: 12/12/1989) |
| 12/12/1989 | 8 | Amended [7-1] Motion To Appoint Ch. 11 Trustee . Filed by: Creditors Eastland Bank, Paiboon Jirasevijinds, The Woonsocket, R. I. YMCA (McCurdy,M.) (Entered: 12/12/1989) |
| 12/13/1989 | 9 | Joint Pre-Trial Order By Peter Furness and John Boyajian. (Kelleher,G.) (Entered: 12/13/1989) |
| 12/13/1989 | 10 | Response By U. S. Trustee To [8-1] Supporting Amended M/Appt t/ee by The Woonsocket, R. I. YMCA, Paiboon Jirasevijinds, Eastland Bank . (Kelleher,G.) (Entered: 12/13/1989) |
| 12/15/1989 | | Hearing Held Re: [7-1] Motion To Appoint Ch. 11 Trustee by Eastland, et al. App: Furness, Boyajian, Wallick, Igoe, Richardson. Opening statements. John D'Angelo called and exam by Furness, cross. Allan Shine called and exam by Furness, cross by Boyajian. Abraham Trieff called and exam by Furness, cross. James Currier called and exam by Furness, cross. Harold Chorney called and exam adversely by Furness, exam by Boyajian. Oral motion to dismiss by Boyajian. Matter continued to 12/14/89 at 3:30 for argument. (Cory,L.) (Entered: 12/15/1989) |
| 12/15/1989 | | Hearing Held Re: [7-1] Motion To Appoint Ch. 11 Trustee by The Woonsocket, R. I. YMCA, Paiboon Jirasevijinds, Eastland Bank. App: Furness, Igoe, Boyajian, Richardson. Oral arguments by both on Oral Motion of Defendant to Dismiss. Matter u/a. If Judge needs further hearing, parties will be called. (Cory,L.) (Entered: 12/15/1989) |
| 12/20/1989 | 11 | Order Denying [7-1] Motion To Appoint Ch. 11 Trustee by The Woonsocket, R. I. YMCA, Paiboon Jirasevijinds, Eastland Bank . U. S. Trustee is authorized to appoint an examiner and is ordered toorganize a creditors' committee ASAP. Debtor is restrained from disposing of property of estate w/o prior order of this court. Matter is continued for status conference to he held 1/4/90 at 3:00 pm. Signed On: 12/18/89 (Kelleher,G.) (Entered: 12/20/1989) |
| 12/20/1989 | | Status Hearing Scheduled for 3:00 1/4/90 at 6th Floor Courtroom (per order dated 12/18/89) (Kelleher,G.) (Entered: 12/20/1989) |

| | | |
|---|---|---|
| 12/21/1989 | 12 | Application By Debtor Cumberland Investment Corporation To Sell coins in the ordinary course of business . (Kelleher,G.) (Entered: 12/21/1989) |
| 12/21/1989 | 13 | Response/Objection By U. S. Trustee To [12-1] Application To Sell coins in the ordinary course of by Cumberland Investment Corporation . (Kelleher,G.) (Entered: 12/21/1989) |
| 12/21/1989 | 14 | Notice of Appearance And Request For Service Of Notice By John Boyajian for Debtor Cumberland Investment Corporation. (Kelleher,G.) (Entered: 12/21/1989) |
| 12/21/1989 | 15 | Notice of Appearance And Request For Service Of Notice By Marlene Reich for Creditor Peoples Loan & Trust Bk. Of Win. IN. (Kelleher,G.) (Entered: 12/21/1989) |
| 12/26/1989 | | Endorsement Order Granting [12-1] Application To Sell coins in the ordinary course of business by Cumberland Investment Corporation Signed On: 12/21/89 (Kelleher,G.) (Entered: 12/26/1989) |
| 12/27/1989 | 16 | Order To Show Cause set on overdue schedules as follows: Matrix, Schedule A and B, Statement of financial affairs, statement of attorney compensation, statement of executory contracts. (O'Hara,A.) (Entered: 12/27/1989) |
| 12/27/1989 | | Hearing Re: [16-1] Show Cause Order scheduled For 9:00 1/11/90 at 6th Floor Courtroom for overdue schedules. (O'Hara,A.) (Entered: 12/27/1989) |
| 12/28/1989 | 17 | Order appointing Michael Weingarten as Examiner . Signed On: 12/28/89 as of 12/19/89 (Kelleher,G.) (Entered: 12/29/1989) |
| 12/29/1989 | 18 | Motion By Debtor Cumberland Investment Corporation To Extend Time To File Schedules . (Kelleher,G.) (Entered: 12/29/1989) |
| 12/29/1989 | | Objection Deadline of [18-1] Motion To Extend Time To File Schedules by Cumberland Investment Corporation; Objections to Motion Due 1/8/90 (Kelleher,G.) (Entered: 12/29/1989) |
| 12/29/1989 | | Status Hearing Reschd for 9:00 1/9/90 at 6th Floor Courtroom (Cory,L.) (Entered: 12/29/1989) |
| 01/03/1990 | | First Meeting of Creditors Scheduled For 2:00 1/18/90 At 2nd Floor, Room 242 ;Last Day to File Proofs Of Claim: 4/18/90 (Waterman,L.) (Entered: 01/03/1990) |
| 01/03/1990 | | Status Hearing held re Examiner's Report. App: Weingarten, Boyajian, Furness. Summary by Weingarten re need for better security; inventory count/appraisal, possible wholesale sale to pay bank and leave debtor with substantial worth, issue of insurance. No new date. Parties to discuss |

| | | |
|---|---|---|
| | | inventory, etc. (Cory,L.) (Entered: 01/03/1990) |
| 01/04/1990 | 20 | Application By Debtor Cumberland Investment Corporation To Sell Inventory in Ordinary Course of Business . (Kelleher,G.) (Entered: 01/04/1990) |
| 01/04/1990 | 21 | Order Granting [20-1] Application To Sell Inventory in Ordinary Course of Business by Cumberland Investment Corporation . Signed On: 1/4/90 Debtor will provide accounting to court of purchases & sales w/i 7 days of conclusion of show. (Kelleher,G.) (Entered: 01/04/1990) |
| 01/04/1990 | | Objection Deadline of [21-1] Order; Final Accounting re Purchases and Sales due 1/16/90 (Kelleher,G.) (Entered: 01/04/1990) |
| 01/05/1990 | 22 | Order extending time for debtor to assume/reject leases/contracts until futher order of this court . Signed On: 1/5/90 (Kelleher,G.) (Entered: 01/05/1990) |
| 01/10/1990 | 23 | Certificate of Appointment of Creditors' Committee. (Kelleher,G.) (Entered: 01/10/1990) |
| 01/10/1990 | 24 | Notice of Appearance And Request For Service Of Notice By Patrick J. Quinlan for Creditor Robert A. Ballou. (Kelleher,G.) (Entered: 01/10/1990) |
| 01/11/1990 | | Hearing Held Re: [16-1] Show Cause Order . App: Richardson. Schedules to be filed this date, minus list of secret creditors. (Cory,L.) (Entered: 01/11/1990) |
| 01/12/1990 | | Schedules and Matrix filed. (Kelleher,G.) (Entered: 01/17/1990) |
| 01/16/1990 | 25 | Emergency Application By Debtor Cumberland Investment Corporation To Sell coins In Ordinary Course of Business . (Kelleher,G.) (Entered: 01/18/1990) |
| 01/18/1990 | | First Meeting of Creditors Scheduled For 10:00 2/27/90 At 2nd Floor, Room 242 ;Last Day to File Proofs Of Claim: 5/29/90 (Waterman,L.) (Entered: 01/18/1990) |
| 01/18/1990 | 26 | Request By Debtor Cumberland Investment Corporation For Emergency Hearing Re: [25-1] Application To Sell coins In Ordinary Course of Business by Cumberland Investment Corporation . (Kelleher,G.) (Entered: 01/18/1990) |
| 01/23/1990 | 27 | Courts Certificate of Mailing Re: [0-1] First Meeting # of notices: 114. (McCurdy,M.) (Entered: 01/23/1990) |
| 01/26/1990 | 28 | Notice of Appearance And Request For Service Of Notice By Shawn F. S. McCormick for Creditor Goldstein, Burkin, Wennett & Carter. (Kelleher,G.) |

| | | |
|---|---|---|
| | | (Entered: 01/29/1990) |
| 02/01/1990 | 29 | Application By Debtor Cumberland Investment Corporation To Employ Boyajian, Harrington & Richardson . (Kelleher,G.) (Entered: 02/01/1990) |
| 02/01/1990 | | Objection Deadline of [29-1] Application To Employ Boyajian, Harrington & Richardson by Cumberland Investment Corporation ; Objections to Motion Due 2/20/90 (Kelleher,G.) (Entered: 02/01/1990) |
| 02/07/1990 | 30 | Application By Creditor Committee Creditors' Committee To Employ Matthew J. McGowan . (Kelleher,G.) (Entered: 02/07/1990) |
| 02/07/1990 | | Objection Deadline of [30-1] Application To Employ Matthew J. McGowan by Creditors' Committee; Objections to Motion Due 2/23/90 (Kelleher,G.) (Entered: 02/07/1990) |
| 02/12/1990 | 31 | Motion By Debtor Cumberland Investment Corporation To File Modify [11-1] Temporary Restraining Order . (Kelleher,G.) (Entered: 02/12/1990) |
| 02/12/1990 | 32 | Motion By Debtor Cumberland Investment Corporation To Shorten Time To Object to [31-1] Motion to Modify . (Kelleher,G.) (Entered: 02/12/1990) |
| 02/12/1990 | | Objection Deadline of [32-1] Motion To Shorten Time To Object to [31-1] Motion to Modify by Cumberland Investment Corporation; Objections to Motion Due 2/14/90 (Kelleher,G.) (Entered: 02/12/1990) |
| 02/12/1990 | 33 | Stipulation by and between Creditor Eastland Bank, Debtor Cumberland Investment Corporation For Removal of Coins from Possession of Eastland for grading purposes, etc. (Kelleher,G.) (Entered: 02/13/1990) |
| 02/13/1990 | 34 | Motion by Debtor Cumberland Investment Corporation to Determine Secured Status of Eastland Bank as to Inventory or alternatively, for permission to use cash collateral (Kelleher,G.) (Entered: 02/13/1990) |
| 02/13/1990 | | Objection Deadline of [34-1] Motion to Determine Secured Status of Eastland Bank as to Inventory or alternatively, for permission to use cash collateral by Cumberland Investment Corporation; Objections to Motion Due 2/26/90 (Kelleher,G.) (Entered: 02/13/1990) |
| 02/13/1990 | 35 | Motion by Debtor Cumberland Investment Corporation to Determine Secured Status of People's Loan & Trust Bank re certain inventory in possession of People's (Kelleher,G.) (Entered: 02/15/1990) |
| 02/14/1990 | 36 | Response/Objection By Creditor Eastland Bank To [31-1] Motion To File Modify [11-1] Temporary Restraining Order by Investment Corporation . (Kelleher,G.) (Entered: 02/15/1990) |

| | | |
|---|---|---|
| 02/15/1990 | | Objection Deadline of [35-1] Motion to Determine Secured Status of People's Loan & Trust Bank re certain inventory in possession of People's by Cumberland Investment Corporation ; Objections to Motion Due 3/2/90 (Kelleher,G.) (Entered: 02/15/1990) |
| 02/15/1990 | 37 | Order Approving [33-1] stipulation by Cumberland Investment Corporation, Eastland Bank . Signed On: 2/13/90 (Kelleher,G.) (Entered: 02/15/1990) |
| 02/16/1990 | 38 | Application By Debtor Cumberland Investment Corporation To Sell coins to Raymond A. Gouin for $1,775 (in ordinary course of business) . (Kelleher,G.) (Entered: 02/17/1990) |
| 02/17/1990 | 39 | Motion By Debtor Cumberland Investment Corporation To Shorten Time To Obj to [38-1] Appl to Sell . (Kelleher,G.) (Entered: 02/17/1990) |
| 02/17/1990 | | Objection Deadline of [39-1] Motion To Shorten Time To Obj to [38-1] Appl to Sell by Cumberland Investment Corporation ; Objections to Motion Due 2/22/90 (Kelleher,G.) (Entered: 02/17/1990) |
| 02/20/1990 | 40 | Notice of Appearance And Request For Service Of Notice By Sheldon R. Scoliard for Creditor Jeffries Banknote Company. (Kelleher,G.) (Entered: 02/20/1990) |
| 02/20/1990 | | Endorsement Order Granting [32-1] Motion To Shorten Time To Object to [31-1] Motion to Modify by Cumberland Investment Corporation Signed On: 2/20/90 (Kelleher,G.) (Entered: 02/20/1990) |
| 02/21/1990 | | Hearing Re: [36-1] Response by Eastland Bank , [31-1] Motion To File Modify [11-1] Temporary Restraining Order by Cumberland Investment Corporation Scheduled For 10:00 3/19/90 at 6th Floor Courtroom (Kelleher,G.) (Entered: 02/21/1990) |
| 02/21/1990 | 41 | Courts Certificate of Mailing Re: [0-1] Hearing re DIP' s M/Modify TRO and Obj by Eastland Bank. # of notices: 12. (Kelleher,G.) (Entered: 02/21/1990) |
| 02/22/1990 | 42 | Response/Objection By Creditor Eastland Bank To [39-1] Motion To Shorten Time To Obj to [38-1] Appl to Sell by Cumberland Investment Corporation . (Kelleher,G.) (Entered: 02/22/1990) |
| 02/22/1990 | 43 | Application By Debtor Cumberland Investment Corporation To Employ Peter S. Lockey as accountant . (Kelleher,G.) (Entered: 02/23/1990) |
| 02/26/1990 | | Endorsement Order Granting [25-1] Application To Sell coins In Ordinary Course of Business by Cumberland Investment Corporation Signed On: 2/23/90 (Kelleher,G.) (Entered: 02/26/1990) |
| 02/26/1990 | | Endorsement Order Denying [39-1] Motion To Shorten Time To Obj to |

| | | |
|---|---|---|
| | | [38-1] Appl to Sell by Cumberland Investment Corporation Signed On: 2/23/90 (Kelleher,G.) (Entered: 02/26/1990) |
| 02/26/1990 | | Objection Deadline of [38-1] Application To Sell coins to Raymond A. Gouin for $1,775 (in ordinary course of business) by Cumberland Investment Corporation; Objections to Motion Due 3/8/90 (Kelleher,G.) (Entered: 02/26/1990) |
| 02/26/1990 | 44 | Response By Creditor Eastland Bank To [34-1] Motion to Determine Secured Status of Eastland Bank as to Inventory or alternatively, for permission to use cash collateral by Cumberland Investment Corporation . (Kelleher,G.) (Entered: 02/27/1990) |
| 02/27/1990 | 45 | Order Granting [30-1] Application To Employ Matthew J. McGowan by Creditors' Committee . Signed On: 2/26/90 (Kelleher,G.) (Entered: 02/27/1990) |
| 02/27/1990 | | Hearing Re: [29-1] Application To Employ Boyajian, Harrington & Richardson by Cumberland Investment Corporation Scheduled For 9:00 3/13/90 at 6th Floor Courtroom (Kelleher,G.) (Entered: 02/27/1990) |
| 02/27/1990 | 46 | Courts Certificate of Mailing Re: [0-1] Hearing on application to employ Boyajian, Harrington & Richardson. # of notices: 13. (Kelleher,G.) (Entered: 02/27/1990) |
| 02/27/1990 | | First Meeting Held and Continued Generally. (Kelleher,G.) (Entered: 02/28/1990) |
| 02/27/1990 | 47 | Response/Objection By Creditor Eastland Bank To [43-1] Application To Employ Peter S. Lockey as accountant by Cumberland Investment Corporation . (Kelleher,G.) (Entered: 02/28/1990) |
| 02/27/1990 | 48 | Amended [23-1] appoint creditors committee Certificate . Filed by: U. S. Trustee (Amended to Reflect Add'l Appt.) (Kelleher,G.) (Entered: 02/28/1990) |
| 02/28/1990 | 49 | Application (filed 2/16/90) By Examiner Michael Weingarten To Employ Edwar J. Bertozzi . (Kelleher,G.) (Entered: 02/28/1990) |
| 02/28/1990 | | Objection Deadline of [49-1] Application To Employ Edwar J. Bertozzi by Michael Weingarten ; Objections to Motion Due 3/5/90 (Kelleher,G.) (Entered: 02/28/1990) |
| 03/01/1990 | | Hearing Re: [34-1] Motion to Determine Secured Status of Eastland Bank as to Inventory or alternatively, for permission to use cash collateral by Cumberland Investment Corporation , [44-1] Response by Eastland Bank Scheduled For 9:00 4/16/90 at 6th Floor Courtroom (Kelleher,G.) (Entered: 03/01/1990) |

| | | |
|---|---|---|
| 03/01/1990 | 50 | Courts Certificate of Mailing Re: [0-1] Hearing re [34-1] Appl to Determine Sec. Status of Eastland Bank. 6 notices mailed. . (Kelleher,G.) (Entered: 03/01/1990) |
| 03/05/1990 | | Objection Deadline of [43-1] Application To Employ Peter S. Lockey as accountant by Cumberland Investment Corporation ; Objections to Motion Due 3/12/90 (Kelleher,G.) (Entered: 03/05/1990) |
| 03/06/1990 | | Endorsement Order Granting [35-1] Motion to Determine Secured Status of People's Loan & Trust Bank re certain inventory in possession of People's by Cumberland Investment Corporation Signed On: 3/5/90 (Kelleher,G.) (Entered: 03/06/1990) |
| 03/08/1990 | 51 | Response/Objection By Creditor Committee Creditors' Committee To [43-1] Application To Employ Peter S. Lockey as accountant by Cumberland Investment Corporation . (Kelleher,G.) (Entered: 03/08/1990) |
| 03/09/1990 | | Endorsement Order Granting [49-1] Application To Employ Edward J. Bertozzi by Michael Weingarten (turstee). Signed On: 3/9/90 (Kelleher,G.) (Entered: 03/09/1990) |
| 03/13/1990 | | Hearing Held Re: [29-1] Application To Employ Boyajian, Harrington & Richardson by Cumberland Investment Corporation App: Richardson. Stms by Richardson re reason why application was nunc pro tunc. Matter u/a. (Cory,L.) (Entered: 03/13/1990) |
| 03/14/1990 | 52 | Application By Debtor Cumberland Investment Corporation To Employ Anne Desormier-Cartwright to represent DIP and Harold Chorney in suit pending in 17th Judicial Circuit, Broward County, Florida. (Kelleher,G.) (Entered: 03/14/1990) |
| 03/14/1990 | | Objection Deadline of [52-1] Application To Employ Anne Desormier-Cartwright by Cumberland Investment Corporation ; Objections to Motion Due 4/2/90 (Kelleher,G.) (Entered: 03/14/1990) |
| 03/15/1990 | | Endorsement Order Granting [29-1] Application To Employ Boyajian, Harrington & Richardson by Cumberland Investment Corporation Signed On: 3/15/90 (Kelleher,G.) (Entered: 03/15/1990) |
| 03/19/1990 | | Hearing Re: [43-1] Application To Employ Peter S. Lockey as accountant by Cumberland Investment Corporation , [47-1] Response by Eastland Bank & [51-1] Response by Creditors' Committee Scheduled For 9:00 4/16/90 at 6th Floor Courtroom (Kelleher,G.) (Entered: 03/19/1990) |
| 03/19/1990 | 53 | Courts Certificate of Mailing Re: [0-1] Hearing re M/Hire Peter Lockey as accountant. # of notices: 17. (Kelleher,G.) (Entered: 03/19/1990) |

| | | |
|---|---|---|
| 03/19/1990 | 54 | Response/Objection By Creditor Eastland Bank To [52-1] Application To Employ Anne Desormier-Cartwright by Cumberland Corporation . (Kelleher,G.) (Entered: 03/22/1990) |
| 03/19/1990 | | Hearing Re: [31-1] Motion To File Modify [11-1] Temporary Restraining Order by Cumberland Investment Corporation [36-1] Response by Eastland Bank Schd For 9:00 4/16/90 at 6th Floor Courtroom (Cory,L.) (Entered: 04/17/1990) |
| 03/20/1990 | 55 | Motion by Creditor Jacqueline Boucher for Leave to Disburse Funds (Kelleher,G.) (Entered: 03/22/1990) |
| 03/22/1990 | | Objection Deadline of [55-1] Motion for Leave to Disburse Funds by Jacqueline Boucher; Objections to Motion Due 4/5/90 (Kelleher,G.) (Entered: 03/22/1990) |
| 03/28/1990 | 56 | Notice of Appearance And Request For Service Of Notice By Daniel J. Archetto for Creditor Dolores C. Russell. (Kelleher,G.) (Entered: 03/28/1990) |
| 04/05/1990 | 57 | Application By Creditors' Committee For Moratorium Re: Motion to Determine Secured Status of Eastland Bank as to Inventory or alternatively, for permission to cash collateral [34-1] by Debtor Cumberland Investment Corporation (Kelleher,G.) (Entered: 04/10/1990) |
| 04/10/1990 | | Endorsement Order Denying [52-1] Application To Employ Anne Desormier-Cartwright by Cumberland Investment Corporation Terminated attorney Anne Desormier-Cartwright for Cumberland Investment Corporation Signed On: 4/9/90 (Kelleher,G.) (Entered: 04/10/1990) |
| 04/10/1990 | | Endorsement Order Mooting [57-1] Application For Moratorium by Creditors' Committee Signed On: 04/10/90; [34-1] Application to Determine Secured Status to be withdrawn. (Kelleher,G.) (Entered: 04/10/1990) |
| 04/11/1990 | 58 | Motion By Debtor Cumberland Investment Corporation To Withdraw [34-1] Motion to Determine Secured Status of Eastland Bank as to Inventory or alternatively, for permission to use cash collateral by Cumberland Investment Corporation . (Kelleher,G.) (Entered: 04/11/1990) |
| 04/11/1990 | | Endorsement Order Granting [58-1] Motion To Withdraw [34-1] Motion to Determine Secured Status of Eastland Bank as to Inventory or alternatively, for permission to use cash collateral by Cumberland Investment Corporation by Cumberland Investment Corporation Signed On: 04/11/90 (Kelleher,G.) (Entered: 04/11/1990) |
| 04/11/1990 | | Endorsement Order Granting [55-1] Motion for Leave to Disburse Funds by Jacqueline Boucher Signed On: 04/10/90 (Kelleher,G.) (Entered: 04/11/1990) |

| | | |
|---|---|---|
| 04/16/1990 | | Hearing Not Held Re: [31-1] Motion To File Modify [11-1] Temporary Restraining Order by Cumberland Investment Corporation [36-1] Response by Eastland Bank. Conference held. App: Boyajian, Bertozzi, Weingarten, Furness, McGowan. Matter Cont For 3:00 4/17/90 at 6th Floor Courtroom (Cory,L.) (Entered: 04/17/1990) |
| 04/16/1990 | | Hearing Not Held Re: [34-1] Motion to Determine Secured Status of Eastland Bank as to Inventory or alternatively, for permission to use cash collateral by Cumberland Investment Corporation, [44-1] Response by Eastland Bank. Per Boyajian, motion to be withdrawn. (Cory,L.) (Entered: 04/17/1990) |
| 04/16/1990 | 60 | Motion by Creditors' Committee for Order Conferring Expanded Powers Upon Examiner (Kelleher,G.) (Entered: 04/17/1990) |
| 04/17/1990 | | Hearing Not Held Re: [31-1] Motion To File Modify [11-1] Temporary Restraining Order by Cumberland Investment Corporation, [36-1] Response by Eastland Bank. Telephone conference held. TRO to be modified to include store. OTBE. (Cory,L.) (Entered: 04/17/1990) |
| 05/02/1990 | 61 | Confidentiality Order re [59-1] Report by Michael Weingarten . Signed On: 5/1/90. Report will remain confidential until further order of this court. (Kelleher,G.) (Entered: 05/02/1990) |
| 05/10/1990 | 62 | Letter from Creditor Committee Chairperson Terrence B. McKenna re case. (Cory,L.) (Entered: 05/10/1990) |
| 05/10/1990 | | Conf Re: [62-1] Document by Terrence B. McKenna Schd For 2:00 5/22/90 at Judge's Chambers. Notices. (Cory,L.) (Entered: 05/10/1990) |
| 05/14/1990 | 63 | Motion By Debtor Cumberland Investment Corporation to strike report of examiner , and withdraw all restraining orders. See motion for details (and exhibits) (McCurdy,M.) (Entered: 05/15/1990) |
| 05/14/1990 | | Objection Deadline of [63-1] Motion to strike report of examiner by Cumberland Investment Corporation Updated ; Objections to Motion Due 5/30/90 (McCurdy,M.) (Entered: 05/15/1990) |
| 05/15/1990 | | Conference on the Record Re: [63-1] Motion to strike report of examiner by Cumberland Investment Corporation Schd For 2:00 5/22/90 at 6th Floor Courtroom (Cory,L.) (Entered: 05/15/1990) |
| 05/22/1990 | 64 | Supplementary affidavits in support of motion to strike examiner's report #2. (McCurdy,M.) (Entered: 05/22/1990) |
| 05/22/1990 | | *No* Hearing Held Re: [62-0] Document by Terrence B. McKenna. Request for conference withdrawn. (Cory,L.) (Entered: 05/23/1990) |

| | | |
|---|---|---|
| 05/23/1990 | | Hearing Held Re: [63-0] Motion to strike report of examiner by Cumberland Investment Corp. App; Boyajian, Bertozzi, Weingarten, Furness, McGowan. Michael Weingarten called & exam by Boyajian. L. Chorney called and exam by Boyajian. Harold Chorney called and exam by Boyajian, cross by Bertozzi. Peter Boisvert called and exam by Boyajian, cross by Furness. Carlos Catano called and exam by Boyajian, cross by Furness. Movant rests. Exhibits. Matter cont For 12:00 5/23/90 at 6th Floor Courtroom (Cory,L.) (Entered: 05/23/1990) |
| 05/23/1990 | 65 | Creditor Committee Chairperson Terrence B. McKenna's letter to Judge re case and previous letter #62. (McCurdy,M.) (Entered: 05/23/1990) |
| 05/23/1990 | | Hrg Held Re: [63-0] Motion to strike report of examiner by Cumberland Investment Corp. App: Furness, Bertozzi, Weingarten, Boyajian. John Pons called and exam by Furness, cross. Wm. Kirby called and exam by Furness, cross. J. Washington called and exam by Furness, cross. Michael Weingarten recalled and exam by Furness. Matter Cont For 2:00 5/24/90 at 6th Floor Courtroom (Cory,L.) (Entered: 05/24/1990) |
| 05/24/1990 | | Complaint (90-1052) Abraham Trieff vs. Cumberland Investment Corporation . NOS 454 Recover Money/Property . Receipt # 2816 Fee paid $ 120.00. (Cory,L.) (Entered: 05/24/1990) |
| 05/24/1990 | | Hrg Held Re: [43-0] Appl To Employ Peter S. Lockey as accountant by Cumberland Investment Corp., [47-0] Response by Eastland Bank, [51-0] Response by Creditors' Committee. McGowan, Furness, Bertozzi, Boyajian. Objections to Aplc by Furness, McGowan, Bertozzi. Argus in support by Boyajian. Aplc to be denied w/o prejudice. (Cory,L.) (Entered: 05/25/1990) |
| 05/24/1990 | | Hrg Held Re: [63-0] Mot to strike report of examiner by Cumberland Investment Corp. App: Furness, Boyajian, Bertozzi, McGowan. Oral motion for continuance by Boyajian. Objections. Motion denied; hrg will proceed, but not be closed this date in order to allow Chorney time to secure new counsel. Issue of access to coins submitted for redemption by trustee. Arguments by all. Bench decision that coins will be made available to trustee for grading. No ownership issues will be settled at this time. Michael Weingarten recalled and cross by Boyajian. Matter Cont For 3:00 6/21/90 at 6th Floor Courtroom. Bench decision that Examiner's Reports 2 and 3 will be UNSEALED. (Cory,L.) (Entered: 05/25/1990) |
| 05/25/1990 | | Faxed letter from UST to Judge - requesting Examiner's Report #2 be unsealed. (McCurdy,M.) (Entered: 05/25/1990) |
| 05/25/1990 | | Orig letter to replace faxed letter from UST To Judge re Examiner's Report #2 being unsealed. (McCurdy,M.) (Entered: 05/30/1990) |
| 05/30/1990 | | Endorsement Order Denying w/o prej [43-0] Application To Employ Peter S. Lockey as accountant by Cumberland Investment .Signed On: 5/29/90 |

| | | |
|---|---|---|
| | | (McCurdy,M.) (Entered: 05/30/1990) |
| 06/01/1990 | 67 | Motion By Examiner Michael Weingarten for an order requiring deb to permit and assist in sampling and grading redemption coins upon 24 hrs notice. (McCurdy,M.) (Entered: 06/01/1990) |
| 06/01/1990 | 68 | Order Granting [67-1] Motion for an order/misc rlf re redemption coins by Michael Weingarten . Signed On: 5/30/90 at 5:l5 p.m. (McCurdy,M.) (Entered: 06/01/1990) |
| 06/02/1990 | 69 | Order Modifying [61-0] Order, Modifying [59-0] Report by Michael Weingarten . Signed On: 6/1/90. Report #2 will no longer be kept confidential. (McCurdy,M.) (Entered: 06/02/1990) |
| 06/12/1990 | | Endorsement Order Mooting [38-0] Application To Sell coins to Raymond A. Gouin for $1,775 (in ordinary course of business) by Cumberland Investment Corporation; per J. Boyajian, matter is moot. If necessary, will file another application. (Kelleher,G.) (Entered: 06/12/1990) |
| 06/15/1990 | 70 | Motion By Creditor Eastland Bank To Compel debtor to reject two business leases, provide access to examiner, allow assets to be removed forthwith, terminate all operations and employment of all persons by the debtor. (McCurdy,M.) (Entered: 06/15/1990) |
| 06/15/1990 | | Objection Deadline of [70-1] Motion To Compel by Eastland Bank Updated ; Objections to Motion Due 7/2/90 (McCurdy,M.) (Entered: 06/15/1990) |
| 06/15/1990 | 71 | Motion By John Boyajian for Debtor Cumberland Investment Corporation To Withdraw As DIP's Attorney of Record Memo. (McCurdy,M.) (Entered: 06/16/1990) |
| 06/15/1990 | | Objection Deadline of [71-1] Motion To Withdraw As DIP's Attorney of Record by John Boyajian Updated ; Objections to Motion Due 7/3/90 (McCurdy,M.) (Entered: 06/16/1990) |
| 06/15/1990 | 72 | Motion By Debtor Cumberland Investment Corporation To Stay [69-1] Order-unsealing Examiner's Report #2 Memo. (McCurdy,M.) (Entered: 06/16/1990) |
| 06/15/1990 | 73 | Motion By Debtor Cumberland Investment Corporation To shorten Time To June 20, l990 to obj to m/stay . (McCurdy,M.) (Entered: 06/16/1990) |
| 06/15/1990 | | Objection Deadline of [73-1] Motion To shorten Time To June 20, l990 to obj to m/stay by Cumberland Investment Corporation Updated ; Objections to Motion Due 6/20/90 (McCurdy,M.) (Entered: 06/16/1990) |
| 06/15/1990 | 74 | Witness Subpoena issued to Peter Furness for 6/2l/90 at 3:00 p.m. |

| | | |
|---|---|---|
| | | (McCurdy,M.) (Entered: 06/16/1990) |
| 06/18/1990 | | Letter to Judge from Freda Kernes re coins. Copies mailed to attys and UST. (McCurdy,M.) (Entered: 06/21/1990) |
| 06/19/1990 | | Hearing Re: [72-1] Motion To Stay [69-1] Order-unsealing Examiner's Report #2 by Cumberland Investment Corporation and [71-1] Motion To Withdraw As DIP's Attorney of Record by John Boyajian schd For 3:00 6/21/90 at 6th Floor Courtroom. Boyajian notified by phone re date, he will call parties to inform them that these matters will also be heard at the 6/2l/90 hrg. (McCurdy,M.) (Entered: 06/19/1990) |
| 06/20/1990 | 77 | Certificate Of Service re [74-1] witness Subpoena . (McCurdy,M.) (Entered: 06/20/1990) |
| 06/21/1990 | 78 | Subpoena duces tecum issd to Keeper of Records, Cumberland Investment Corp for 6/25/90 at 3:00 p.m. (McCurdy,M.) (Entered: 06/21/1990) |
| 06/21/1990 | 79 | Certificate Of Service By Peter J. Furness for Creditor Eastland Bank Of [78-1] witness Subpoena . (Kelleher,G.) (Entered: 06/21/1990) |
| 06/21/1990 | 80 | Motion By Creditor Eastland Bank To shorten Time To 6/27/90 to obj to m/compel #70 . (McCurdy,M.) (Entered: 06/21/1990) |
| 06/21/1990 | | Objection Deadline of [80-1] Motion To shorten Time To 6/27/90 to obj to m/compel #70 by Eastland Bank Updated ; Objections to Motion Due 6/26/90 (McCurdy,M.) (Entered: 06/21/1990) |
| 06/21/1990 | | Hrg Held Re: [72-1] Motion To Stay [69-1] Order-unsealing Examiner's Report #2 by Cumberland Investment Corporation [71-1] Motion To Withdraw As DIP's Attorney of Record by John Boyajian [63-0] Motion to strike report of examiner by Cumberland Investment Corporation. App: Boyajian, McGowan, Bertozzi, Furness. P. Baberstam adversely called by Boyajian, exam by Bertozzi. L. Chorney called and exam by Boyajian. Matters cont to 8:30 6/22/90 at 6th Floor Courtroom (Cory,L.) (Entered: 06/25/1990) |
| 06/22/1990 | | Endorsement Order Granting [73-1] Motion To shorten Time To June 20, l990 to obj to m/stay by Cumberland Investment Corporation Signed On: 6/20/90 (McCurdy,M.) (Entered: 06/22/1990) |
| 06/22/1990 | | Hrg Held Re: [72-1] Motion To Stay [69-1] Order-unsealing Examiner's Report #2 by Cumberland Investment Corp, [71-1] Motion To Withdraw As DIP's Atty of Record by John Boyajian, [63-0] Motion to strike report of examiner by Cumberland Investment Corp. App: Boyajian, Bertozzi, Furness. Cont exam of Chorney by Boyajian, cross. J. Boyajian called and exam by Harrington, cross. Baberstam recalled and exam by Bertozzi, cross. M.Weingarten called and exam by Bertozzi. Motion to Stay granted; |

| | | |
|---|---|---|
| | | M/Withdraw and M/Strike u/a. (Cory,L.) (Entered: 06/25/1990) |
| 06/27/1990 | 81 | Response/OBJ By Debtor Cumberland Investment Corporation To [80-1] Motion To shorten Time To 6/27/90 to obj to m/compel #70 by Eastland Bank . (McCurdy,M.) (Entered: 06/27/1990) |
| 06/27/1990 | 82 | Motion By Creditor Peoples Loan & Trust Bk. Of Win. IN To Lift Stay . Motion Summons Issued. Receipt # 3314 Fee Paid $ 60.00. (Cory,L.) (Entered: 06/29/1990) |
| 06/27/1990 | | Hearing Re: [82-1] Motion To Lift Stay by Peoples Loan & Trust Bk. Of Win. IN Scheduled For 9:00 7/17/90 at 6th Floor Courtroom (Cory,L.) (Entered: 06/29/1990) |
| 06/28/1990 | | Endorsement Order Granting [80-1] Motion To shorten Time To 6/27/90 to obj to m/compel #70 by Eastland Bank Signed On: 6/27/90 (McCurdy,M.) (Entered: 06/28/1990) |
| 07/02/1990 | 83 | Response/OBJ By Debtor Cumberland Investment Corporation To [70-1] Motion To Compel by Eastland Bank . (McCurdy,M.) (Entered: 07/03/1990) |
| 07/05/1990 | 84 | Motion Summons Served On: [82-1] Motion To Lift Stay by Peoples Loan & Trust Bk. Of Win. IN 7/2/90 . Wieck notified to serve Boyajian as well. (McCurdy,M.) (Entered: 07/05/1990) |
| 07/09/1990 | | Hearing Re: [70-1] Motion To Compel by Eastland Bank and [83-1] Response/OBJ by Cumberland Investment Corporation schd For 9:00 7/17/90 at 6th Floor Courtroom. Nots mld. (McCurdy,M.) (Entered: 07/09/1990) |
| 07/12/1990 | 85 | Order Denying [63-0] Motion to strike report of examiner by Cumberland Investment Corporation (except to single page referred to as "duck sheet") and Denying [71-1] Motion To Withdraw As DIP's Attorney of Record by John Boyajian . Signed On: 7/11/90 (Kelleher,G.) (Entered: 07/12/1990) |
| 07/12/1990 | 86 | Judgment RE: [85-1] Order denying motion to J. Boyajian to withdraw as counsel and denying debtor's motion to strike examiner's report #2. (Kelleher,G.) (Entered: 07/12/1990) |
| 07/12/1990 | 87 | Motion By Creditor Eastland Bank For Examination of Harold Chorney, et al Under Rule 2004 on 7/20/90 at 10:00 a.m. in offices of Hinckley Allen. (Kelleher,G.) (Entered: 07/12/1990) |
| 07/12/1990 | 88 | Motion By Creditor Eastland Bank To Shorten Time To Object to [87-1] M/Rule 2004 Exam . (Kelleher,G.) (Entered: 07/12/1990) |
| 07/12/1990 | | Objection Deadline of [88-1] Motion To Shorten Time To Object to [87-1] |

| | | |
|---|---|---|
| | | M/Rule 2004 Exam by Eastland Bank; Objections to Motion Due 7/17/90 (Kelleher,G.) (Entered: 07/12/1990) |
| 07/12/1990 | 89 | Response/Obj By Creditor Eastland Bank To [82-1] Motion To Lift Stay by Peoples Loan & Trust Bk. Of Win. IN . (Cory,L.) (Entered: 07/13/1990) |
| 07/16/1990 | 90 | Response/OBJ By Debtor Cumberland Investment Corporation To [82-1] Motion To Lift Stay by Peoples Loan & Trust Bk. Of Win. IN . Memo. Filed 7/l3/90. (McCurdy,M.) (Entered: 07/16/1990) |
| 07/16/1990 | | Hearing Re: [82-1] Motion To Lift Stay by Peoples Loan & Trust Bk. Of Win. IN Rescheduled For 9:00 7/31/90 at 6th Floor Courtroom at request of movant. (Cory,L.) (Entered: 07/16/1990) |
| 07/16/1990 | 91 | EMERGENCY Motion By U.S. Trustee To Appoint CH ll Trustee (McCurdy,M.) (Entered: 07/16/1990) |
| 07/16/1990 | 92 | Motion By U.S. Trustee To shorten Time To obj to #9l to 7/l8/90 at 4:30 p.m. (McCurdy,M.) (Entered: 07/16/1990) |
| 07/16/1990 | | Objection Deadline of [92-1] Motion To shorten Time To obj to #9l by U. S. Trustee Updated ; Objections to Motion Due 4:30 7/18/90 (McCurdy,M.) (Entered: 07/16/1990) |
| 07/16/1990 | 93 | Application By Edward J. Bertozzi for Examiner Michael Weingarten For Compensation Fees $ 12,237.70 Expenses $ 272.77 . (Kelleher,G.) (Entered: 07/17/1990) |
| 07/16/1990 | 94 | Amended [23-0] appoint creditors committee Certificate . Filed by: U. S. Trustee (Kelleher,G.) (Entered: 07/17/1990) |
| 07/16/1990 | 95 | Interim Application By Examiner Michael Weingarten For Compensation Fees $ 140,014.76 Expenses $ 3,224.76 . (Kelleher,G.) (Entered: 07/17/1990) |
| 07/17/1990 | | Hearing Re: [91-1] Motion To Appoint CH ll Trustee by U. S. Trustee Scheduled For 10:00 7/25/90 at 6th Floor Courtroom (Cory,L.) (Entered: 07/17/1990) |
| 07/17/1990 | | Hrg Re: [70-1] Motion To Compel by Eastland Bank , [83-1] Response by Cumberland Investment Corporation Continued For 10:00 7/25/90 at 6th Floor Courtroom (Cory,L.) (Entered: 07/17/1990) |
| 07/18/1990 | | Endorsement Order Granting [92-1] Motion To shorten Time To 7/18/90 at 4:30 to obj to #9l by U. S. Trustee Signed On: 7/17/90 (McCurdy,M.) (Entered: 07/18/1990) |

| | | |
|---|---|---|
| 07/18/1990 | | Objection Deadline of [91-1] Motion To Appoint CH ll Trustee by U. S. Trustee Updated ; Objections to Motion Due 4:30 7/18/90 (McCurdy,M.) (Entered: 07/18/1990) |
| 07/23/1990 | 96 | Notice Of Appeal By Cumberland Investment Corporation Appeal Designation Due: 8/2/90 RE: [86-1] Judgment denying m/strike and m/Boyajian to w/draw as atty of record. Receipt # 3713 Fee paid $ 105.00. (McCurdy,M.) (Entered: 07/24/1990) |
| 07/23/1990 | 97 | Courts Certificate of Mailing Re: [96-1] Notice of Appeal by Cumberland Investment Corporation # of notices: 4. (McCurdy,M.) (Entered: 07/24/1990) |
| 07/23/1990 | 98 | Witness Subpoena issued to Keeper of Records, Marquette CU (McCurdy,M.) (Entered: 07/24/1990) |
| 07/24/1990 | 99 | Stipulation by and between Debtor Cumberland Investment Corporation, U. S. Trustee re Time to respond to [91-1] Motion To Appoint CH ll Trustee by U. S. Trustee is extended until 7/24/90 at ll:00 a.m. (McCurdy,M.) (Entered: 07/24/1990) |
| 07/24/1990 | | Objection Deadline of [91-1] Motion To Appoint CH ll Trustee by U. S. Trustee Updated ; Objections to Motion Due 11:00 7/24/90 (McCurdy,M.) (Entered: 07/24/1990) |
| 07/24/1990 | 100 | Response By Debtor Cumberland Investment Corporation To [91-1] Motion To Appoint CH ll Trustee by U. S. Trustee . (McCurdy,M.) (Entered: 07/24/1990) |
| 07/24/1990 | 101 | Certificate Of Service By Frank Lanza, Mr. Messenger, Inc. Of [98-1] witness Subpoena to Marquette C. U. to appear 7/25/90 at 11:00 a.m. (O'Hara,A.) (Entered: 07/25/1990) |
| 07/25/1990 | | Hrg Held Re: [91-1] Motion To Appoint CH ll Trustee by U. S. Trustee [70-1] Motion To Compel by Eastland Bank, [83-1] Response by Cumberland Investment Corp. App: Antonelli, Bertozzi, McGowan, Boyajian, Furness. A. Trieff called and exam by Furness, cross by Boyajian. Rivka Avranson called and exam by Furness, cross. Michael Weingarten called and exam by Furness, cross. D. Hersey called and exam by Furness, cross. Cont exam of Weingarten by Furness. Harold Chorney called and exam by Furness re brochure. Cont exam of Weingarten by Furness, cross. H. Chorney recalled and exam by Furness. Matter Continued For 10:30 7/26/90 at 6th Floor Courtroom (Cory,L.) (Entered: 07/27/1990) |
| 07/26/1990 | | Hrg Held Re: [91-1] Motion To Appoint CH ll Trustee by U. S. Trustee, [83-1] Response by Cumberland Investment Corp to [70-1] Motion To Compel by Eastland Bank. App: Boyajian, Bertozzi, Furness, Antonelli, McGowan. George Manter called and exam by Boyajian, cross by furness. H. Chorney recalled and exam by Furness. Matter Continued For 9:30 7/30/90 |

| | | |
|---|---|---|
| | | at 6th Floor Courtroom. (Exhibits) (Cory,L.) (Entered: 07/27/1990) |
| 07/27/1990 | 102 | Subpoena duces tecum issd to Keeper of Records, Financial Privacy Consultants, Inc. for 7/30/90 at 9 a.m. (McCurdy,M.) (Entered: 07/27/1990) |
| 07/30/1990 | | Hrg Held Re: [70-1] Mot To Compel by Eastland Bank, [83-1] Response by Cumberland Investment Corp, [91-1] Motion To Appoint CH ll Trustee by U. S. Trustee. App: Furness, Boyajian, McGowan, Antonelli. H. Chorney recalled and exam by Furness. Gerald Aubin called and exam by Furness. Edward Duggan, Carlos Caetano, George Helm, Peter Lockey, Peter Boisvert, and Terrance McKenna called and exam by Boyajian, cross by Furness. DIP rests. Arguments. Matter Continued For 11:30 8/1/90 at 6th Floor Courtroom for bench decision. (Cory,L.) (Entered: 07/31/1990) |
| 07/31/1990 | | Endorsement Order Granting [88-1] Motion To Shorten Time To Object to [87-1] M/Rule 2004 Exam by Eastland Bank Signed On: 07/25/90 (Kelleher,G.) (Entered: 07/31/1990) |
| 07/31/1990 | 103 | Order Granting [87-1] Motion For Examination of Harold Chorney, et al Under Rule 2004 by Eastland Bank . Signed On: 07/25/90 (Kelleher,G.) (Entered: 07/31/1990) |
| 07/31/1990 | | Hearing Re: [82-1] Motion To Lift Stay by Peoples Loan & Trust Bk. Of Win. IN rescheduled pending decision of this court re Motion for Trustee. Matter rescheduled For 9:00 8/21/90 at 6th Floor Courtroom (Cory,L.) (Entered: 07/31/1990) |
| 07/31/1990 | 104 | Emergency Motion filed 07/27/90 by Creditor Eastland Bank to Seal Business pending decision on motions (2) for the appointment of a trustee (Kelleher,G.) (Entered: 07/31/1990) |
| 07/31/1990 | 105 | Response filed 7/27/90 By U. S. Trustee Supporting [104-1] Motion to Seal Business pending decision on motions (2) for the appointment of a trustee by Eastland Bank . (Kelleher,G.) (Entered: 07/31/1990) |
| 07/31/1990 | 106 | Filed 7/27/90: Witness Subpoena issued to Keeper of Records, Financial Privacy Consultants, Inc. to appear in offices of Peter Furness 7/30/90 at 9:00 a.m.. (Kelleher,G.) (Entered: 07/31/1990) |
| 07/31/1990 | | Application to Employ Evans Carter by debtor RETURNED; contingent fee agreement not attached.` (Kelleher,G.) (Entered: 07/31/1990) |
| 07/31/1990 | 108 | Order Granting [104-1] Motion to Seal Business pending decision on motions (2) for the appointment of a trustee by Eastland Bank . Signed On: 07/30/90 (Kelleher,G.) (Entered: 07/31/1990) |
| 08/01/1990 | | Hearing Re: [95-1] Application For Compensation Fees $ 140,014.76 Expenses $ 3,224.76 by Michael Weingarten & [93-1] Application For |

| | | |
|---|---|---|
| | | Compensation Fees $ 12,237.70 Expenses $ 272.77 by Edward J. Bertozzi Jr. Scheduled For 9:00 8/23/90 at 6th Floor Courtroom (Kelleher,G.) (Entered: 08/01/1990) |
| 08/01/1990 | 110 | Certificate Of Service By Peter J. Furness (Charlotte Ferris) for Creditor Eastland Bank Of Witness Subpoena issued to Copper Connection (keeper of records) to appear in offices of Peter Furness 7/31/90 at 9:00. (Kelleher,G.) (Entered: 08/01/1990) |
| 08/01/1990 | 111 | Witness Subpoena issued to Keeper of Records, Fleet National Bank to appear in offices of Hinckley Allen on 8/2/90 at 10:00 a.m. (Kelleher,G.) (Entered: 08/02/1990) |
| 08/01/1990 | 112 | Certificate Of Service re Of [111-1] witness Subpoena . (Kelleher,G.) (Entered: 08/02/1990) |
| 08/01/1990 | 113 | Motion By Creditor Eastland Bank to Adjudge Gerald J. Aubin Contempt . (Kelleher,G.) (Entered: 08/02/1990) |
| 08/01/1990 | 114 | Motion By Creditor Eastland Bank to Adjudge debtor in Contempt , For Sanctions (Kelleher,G.) (Entered: 08/02/1990) |
| 08/01/1990 | | **No** Hearing Held Re: [70-1] Motion To Compel by Eastland Bank, [83-1] Response by Cumberland Investment Corporation, [91-1] Motion To Appoint CH ll Trustee by U. S. Trustee. No bench decision given; no new hrg date set at this time. (Cory,L.) (Entered: 08/06/1990) |
| 08/02/1990 | | Objection Deadline of [113-1] Motion to Adjudge Gerald J. Aubin Contempt by Eastland Bank; Objections to Motion Due 8/20/90 (Kelleher,G.) (Entered: 08/02/1990) |
| 08/02/1990 | | Objection Deadline of [114-2] Motion For Sanctions by Eastland Bank, [114-1] Motion to Adjudge debtor in Contempt by Eastland Bank; Objections to Motion Due 8/20/90 (Kelleher,G.) (Entered: 08/02/1990) |
| 08/03/1990 | 115 | Subpoena duces tecum issd to Keeper of Records, International Numismatic Society for 8/l3/90 at l0 a.m. (McCurdy,M.) (Entered: 08/03/1990) |
| 08/03/1990 | 116 | Certificate Of Service By Edward J. Bertozzi for Examiner Michael Weingarten Of [0-0] Hearing re applications for fee by Bertozzi & Weingarten. (Kelleher,G.) (Entered: 08/06/1990) |
| 08/06/1990 | 117 | Request by Creditor Fannie Helen Melcer For Notice. (Kelleher,G.) (Entered: 08/06/1990) |
| 08/06/1990 | 118 | Application By Debtor Cumberland Investment Corporation To Employ Evans Carter for representation in Suffolk Superior Court, Boston, MA in |

| | | |
|---|---|---|
| | | suit v. Eastland Bank arising out of lender liability theories. (Kelleher,G.) (Entered: 08/06/1990) |
| 08/06/1990 | | Objection Deadline of [118-1] Application To Employ Evans Carter by Cumberland Investment Corporation; Objections to Motion Due 8/17/90 (Kelleher,G.) (Entered: 08/06/1990) |
| 08/07/1990 | 119 | Certificate Of Service re [115-1] witness Subpoena . (McCurdy,M.) (Entered: 08/07/1990) |
| 08/08/1990 | 120 | EMERGENCY Motion by Eastland Bank to alert court to newly discovered evidence in the event Motions to Appt a trustee are not granted AND Motion for Relief under Federal Rules of Civil Procedure Rule 60. (McCurdy,M.) (Entered: 08/08/1990) |
| 08/08/1990 | | Objection Deadline of [120-1] Motion to alert court to newly discovered evidence by Eastland Bank Updated ; Objections to Motion Due 8/27/90 (McCurdy,M.) (Entered: 08/08/1990) |
| 08/10/1990 | 123 | Decision and Order Granting [91-1] Motion To Appoint CH ll Trustee by U. S. Trustee; also ordering immediate discharge of all present employees of Cumberland Investment Corp. including its principals,Harold Chorney, Lou Chorney and Gerald Aubin. Signed On: 8/9/90 (McCurdy,M.) (Entered: 08/10/1990) |
| 08/10/1990 | 124 | Judgment RE: [123-1] Order Judgment For U.S. Trustee Against Debtor Cumberland Investment Corporation Signed on: 8/9/90 (McCurdy,M.) (Entered: 08/10/1990) |
| 08/10/1990 | | Endorsement Order Mooting [120-1] Motion to alert court to newly discovered evidence by Eastland Bank Signed On: 8/10/90. Decision entered 8/10/90 granting m/UST to appt CH ll trustee, this motion is MOOT. (McCurdy,M.) (Entered: 08/10/1990) |
| 08/10/1990 | | Deadline re [123-1] Order granting M/UST to appt CH ll trustee, ck w/Patty Antonelli if trustee has not been appointed yet. Ck on 8/l5/90. (McCurdy,M.) (Entered: 08/10/1990) |
| 08/10/1990 | 125 | Notice of Appearance And Request For Service Of Notice By Dorothy A. Carr-Gross for Creditor Billie Ann Burrill, Creditor Fannie Helen Melcer . (McCurdy,M.) (Entered: 08/10/1990) |
| 08/14/1990 | 126 | Motion By Eastland Bank To Dismiss Notice of Appeal [96-1] by Debtor Cumberland Investment Corporation Filed 8/10/90. (re #86 judgment) (McCurdy,M.) (Entered: 08/14/1990) |
| 08/14/1990 | | Objection Deadline of [126-1] Motion To Dismiss Debtor's Notice of Appeal [96-1] by Eastland Bank Updated ; Objections to Motion Due 8/28/90 |

| | | |
|---|---|---|
| | | (McCurdy,M.) (Entered: 08/14/1990) |
| 08/14/1990 | 127 | Motion By Petitioning Creditor Eastland Bank to Hold Peter Boisvert in Contempt For Sanctions , To Compel production of documents (McCurdy,M.) (Entered: 08/14/1990) |
| 08/14/1990 | | Objection Deadline of [127-3] Motion To Compel production of documents by Eastland Bank, [127-2] Motion For Sanctions by Eastland Bank, [127-1] Motion to Hold Peter Boisvert in Contempt by Eastland Bank Updated ; Objections to Motion Due 9/4/90 (McCurdy,M.) (Entered: 08/14/1990) |
| 08/17/1990 | 128 | Response/OBJ By Debtor Cumberland Investment Corporation To [126-1] Motion To Dismiss Notice of Appeal [96-1] by Debtor Cumberland Investment Corporation by Eastland Bank . (McCurdy,M.) (Entered: 08/20/1990) |
| 08/17/1990 | 129 | Response/OBJ By Debtor Cumberland Investment Corporation To [114-2] Motion For Sanctions by Eastland Bank, [114-1] Motion to Adjudge debtor in Contempt by Eastland Bank . (McCurdy,M.) (Entered: 08/22/1990) |
| 08/17/1990 | 130 | Witness Subpoena issued to Luis Bello for 8/17/90 at 9:30 a.m. (McCurdy,M.) (Entered: 08/20/1990) |
| 08/17/1990 | 131 | Witness Subpoena issued to Lee Blais for 8/17/90 at 9:30 a.m. (McCurdy,M.) (Entered: 08/20/1990) |
| 08/20/1990 | 132 | Certificate Of Service re [130-1] witness Subpoena . (McCurdy,M.) (Entered: 08/20/1990) |
| 08/20/1990 | | Objection by Eastland Bank to M/Jacqueline Boucher to exchange coins for funds; motion was returned with instructions to refile as a complaint or a motion for relief from stay. (Kelleher,G.) (Entered: 08/20/1990) |
| 08/20/1990 | 133 | Certificate Of Service re [131-1] witness Subpoena; SERVICE REFUSED . (Kelleher,G.) (Entered: 08/20/1990) |
| 08/20/1990 | | **No** Hearing Held Re: [82-1] Motion To Lift Stay by Peoples Loan & Trust Bk. Of Win. IN. Per Gemma, trustee will probably settle motion. OTBE. (Cory,L.) (Entered: 08/20/1990) |
| 08/21/1990 | | Deb's obj to m/Eastland Bank to find debtor in contempt RETURNED FOR MEMO. (McCurdy,M.) (Entered: 08/21/1990) |
| 08/21/1990 | 134 | Notice Of Appeal By Cumberland Investment Corporation/Harold Chorney PRO SE. Appeal Designation Due: 8/31/90 RE: [124-1] Judgment re Order granting Motion of UST to appoint a trustee and ordering the immediate termination of employees. Receipt # 4201 Fee paid $ 105.00. Notices mailed |

| | | |
|---|---|---|
| | | to parties. APPEAL FILED 8/20/90. (McCurdy,M.) (Entered: 08/21/1990) |
| 08/22/1990 | 135 | Certificate of Appointment of Trustee John F. Cullen Filed on 8/16/90. And Order entered approving appointment. (McCurdy,M.) (Entered: 08/22/1990) |
| 08/22/1990 | 136 | Motion by Trustee John F. Cullen to allow Michael Weingarten, Examiner to assist the trustee in the disposition of the estate's assets. Filed 8/20/90. (McCurdy,M.) (Entered: 08/22/1990) |
| 08/22/1990 | | Objection Deadline of [136-1] Motion to allow Michael Weingarten, Examiner to assist the trustee by John F. Cullen Updated ; Objections to Motion Due 9/6/90 (McCurdy,M.) (Entered: 08/22/1990) |
| 08/22/1990 | 137 | EMERGENCY Motion by Trustee John F. Cullen for a hrg to physically remove debtor from premises. Filed 8/20/90. (McCurdy,M.) (Entered: 08/22/1990) |
| 08/22/1990 | 138 | Motion by Trustee John F. Cullen to redirect deb's mail Filed 8/20/90. (McCurdy,M.) (Entered: 08/22/1990) |
| 08/22/1990 | 139 | Order Granting [138-1] Motion to redirect deb's mail by John F. Cullen . Signed On: 8/20/90 See order for details. (McCurdy,M.) (Entered: 08/22/1990) |
| 08/22/1990 | | Hearing Held Re: [137-1] Motion for a hrg to physically remove debtor by John F. Cullen. Hearing held on 8/17/90. App: Cullen, Furness, Oster. G. Aubin, H. Chorney called and exam. Matter was cont to 8/20/90 at 9:00; however, on 8/20/90 because assets had been removed; Cullen to withdraw motion as moot. (Cory,L.) (Entered: 08/22/1990) |
| 08/22/1990 | 140 | Notice of Appearance And Request For Service Of Notice By Jonathan F. Oster for President of debtor corporation Harold Chorney. (O'Hara,A.) (Entered: 08/22/1990) |
| 08/23/1990 | | Hearing Re: [114-1] Motion to Adjudge debtor in Contempt by Eastland Bank & [129-1] Response by Cumberland Investment Corporation Scheduled For 9:00 9/13/90 at 6th Floor Courtroom (Kelleher,G.) (Entered: 08/23/1990) |
| 08/23/1990 | 141 | Courts Certificate of Mailing Re: [0-0] Hearing re Eastland's M/Adjudge DIP inContempt. # of notices: 7. (Kelleher,G.) (Entered: 08/23/1990) |
| 08/23/1990 | | Hearing Re: [113-1] Motion to Adjudge Gerald J. Aubin Contempt by Eastland Bank Scheduled For 9:00 9/13/90 at 6th Floor Courtroom (Kelleher,G.) (Entered: 08/23/1990) |
| 08/23/1990 | 142 | Courts Certificate of Mailing Re: [0-0] Hearing re M/Eastland Bank to Adjudge Gerald Aubin in Contempt. # of notices: 8. (Kelleher,G.) (Entered: |

| | | |
|---|---|---|
| | | 08/23/1990) |
| 08/23/1990 | 143 | Response/OBJ By Creditors' Committee To [95-1] Application For Compensation Fees $ 140,014.76 Expenses $ 3,224.76 by Michael Weingarten, [93-1] Application For Compensation Fees $ 12,237.70 Expenses $ 272.77 by Edward J. Bertozzi Jr. (McCurdy,M.) (Entered: 08/23/1990) |
| 08/23/1990 | 144 | Request by Interested Party Wescap Enterprises Limited For Notice. (Kelleher,G.) (Entered: 08/23/1990) |
| 08/23/1990 | 145 | Bond of Trustee In Amount of $ 2,000,000 Without Surety. (Kelleher,G.) (Entered: 08/23/1990) |
| 08/23/1990 | 146 | Application By Trustee John F. Cullen To Employ Edward J. Bertozzi as attorney for trustee. (Kelleher,G.) (Entered: 08/23/1990) |
| 08/23/1990 | | Hrg Held Re: [93-1] Application For Compensation Fees $ 12,237.70 Expenses $ 272.77 by Edward J. Bertozzi Jr., [95-1] Application For Compensation Fees $ 140,014.76 Expenses $ 3,224.76 by Michael Weingarten. App: Cullen, Bertozzi, Campbell, Weingarten, Boyajian, McGowan, Parker. Statements by Bertozzi, Weingarten in support of fee. Questions by Chorney. Fees u/a. Chorney may file objection or m/reconsider. (Cory,L.) (Entered: 08/24/1990) |
| 08/23/1990 | | Bench order that Chorney is instructed to tell anyone who calls that he is restrained from talking; direct all calls to Cullen. OTBE. (Cory,L.) (Entered: 08/24/1990) |
| 08/24/1990 | 147 | Notice of Appearance And Request For Service Of Notice By William C. Morris for Creditor Barbara Chilton Stenstrom. (O'Hara,A.) (Entered: 08/24/1990) |
| 08/24/1990 | 148 | Motion By Jonathan F. Oster for Interested Party Harold Chorney To Withdraw As Attorney of Record . (McCurdy,M.) (Entered: 08/24/1990) |
| 08/24/1990 | | Objection Deadline of [148-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster Updated ; Objections to Motion Due 9/10/90 (McCurdy,M.) (Entered: 08/24/1990) |
| 08/24/1990 | | Objection Deadline of [146-1] Application To Employ Edward J. Bertozzi by John F. Cullen Updated ; Objections to aplc Due 9/10/90 (McCurdy,M.) (Entered: 08/24/1990) |
| 08/24/1990 | 149 | Order --Harold Chorney and his employees, etc. are directed and ordered to refrain from discussing any aspect of deb's business w/any of debtor's customers, etc., and to take steps immediately to transfer deb's former |

| | | |
|---|---|---|
| | | telephone numbers to the trustee and to cooperate w/and comply with tee's requests w/respect to said transfer . Signed On: 8/23/90 at 2:45 p.m. SEE ORDER FOR FURTHER DETAILS. (McCurdy,M.) (Entered: 08/24/1990) |
| 08/24/1990 | | Endorsement Order Granting [93-1] Application For Compensation Fees $ 12,237.70 Expenses $ 272.77 by Edward J. Bertozzi Jr. Allowed payment to Edward J. Bertozzi of $12,237.70 in fees and $272.77 in expenses Signed On: 8/23/90. This aplc covers 2/5/90 thru 7/ll/90. (McCurdy,M.) (Entered: 08/24/1990) |
| 08/27/1990 | | Endorsement Order Mooting [60-0] Motion for Order Conferring Expanded Powers Upon Examiner by Creditors' Committee Signed On: 08/27/90 (w/OK of M. McGowan) (Kelleher,G.) (Entered: 08/27/1990) |
| 08/28/1990 | | Endorsement Order Mooting [118-1] Application To Employ Evans Carter by Cumberland Investment Corporation Signed On: 8/28/90. Aplc has been referred to John Cullen, Trustee, per Judge Votolato. (McCurdy,M.) (Entered: 08/28/1990) |
| 08/28/1990 | 150 | Stipulation and Order entered re [95-1] Application For Compensation Fees $ 140,014.76 Expenses $ 3,224.76 by Michael Weingarten. Interim application for compensation granted in the amount of $70,000 and expenses of $3224.76 on account. (Kelleher,G.) (Entered: 08/28/1990) |
| 08/31/1990 | 151 | Certificate Of Service By Jonathan F. Oster for Interested Party Harold Chorney Of [148-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster . Served on Harold Chorney. (McCurdy,M.) (Entered: 08/31/1990) |
| 08/31/1990 | 152 | Response/OBJ By Petitioning Creditor Eastland Bank To [148-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster . (McCurdy,M.) (Entered: 08/31/1990) |
| 08/31/1990 | 153 | Transmission of Record on Appeal to Dist Ct. Re: [96-1] Notice Appeal by Cumberland Investment Corporation ( Civil Dkt #: CA90-0445P) (Cory,L.) (Entered: 08/31/1990) |
| 09/04/1990 | 154 | Notice Of Appeal By Harold Chorney Appeal Designation Due: 9/14/90 RE: [149-1] Order Receipt # 4411 Fee paid $ 105.00. (Kelleher,G.) (Entered: 09/06/1990) |
| 09/04/1990 | 155 | Motion By Interested Party Harold Chorney To Stay [149-1] Order pending appeal . (Kelleher,G.) (Entered: 09/06/1990) |
| 09/06/1990 | | Court's Notice re filing of appeal by Harold Chorney of order entered 8/23/90. (Kelleher,G.) (Entered: 09/06/1990) |

| | | |
|---|---|---|
| 09/06/1990 | | Letter from Jeffrey Geller referred to t/ee (re: return of coins). (Kelleher,G.) (Entered: 09/06/1990) |
| 09/06/1990 | 156 | Response/Objection By Trustee John F. Cullen To [155-1] Motion To Stay [149-1] Order pending appeal by Harold Chorney . (Kelleher,G.) (Entered: 09/07/1990) |
| 09/10/1990 | | **No** Hearing Held Re: [113-1] Motion to Adjudge Gerald J. Aubin Contempt by Eastland Bank . Per Furness, motion will be withdrawn. (Cory,L.) (Entered: 09/10/1990) |
| 09/10/1990 | | Endorsement Order Denying [155-1] Motion To Stay [149-1] Order pending appeal by Harold Chorney Signed On: 09/07/90 (Kelleher,G.) (Entered: 09/10/1990) |
| 09/10/1990 | 157 | Motion By Petitioning Creditor Eastland Bank To Withdraw [113-1] Motion to Adjudge Gerald J. Aubin Contempt by Eastland Bank . (Kelleher,G.) (Entered: 09/11/1990) |
| 09/10/1990 | | Endorsement Order Granting [157-1] Motion To Withdraw [113-1] Motion to Adjudge Gerald J. Aubin Contempt by Eastland Bank by Eastland Bank Signed On: 09/10/90 (Kelleher,G.) (Entered: 09/11/1990) |
| 09/11/1990 | 158 | Additional Order re [149-1] Order. N. E. Telephone shall make arrangements forthwith to convert tele. #'s formerly listed to debtor to a number at Edwards & Angell. Signed On: 09/07/90 (Kelleher,G.) (Entered: 09/11/1990) |
| 09/13/1990 | 159 | Request by Creditor Paul Wolon For Notice. (Employee,F.) (Entered: 09/13/1990) |
| 09/13/1990 | | Hearing Held Re: [114-2] Motion For Sanctions by Eastland Bank, [114-1] Motion to Adjudge debtor in Contempt by Eastland Bank . APP: Furness, Oster, Bertozzi, Richardson. Stms by all attys. Stms by Judge advising attys to be specific when filing pleadings as to either Chorney or Cumberland Investment Corp. Motion denied w/o prej. If nec, motion to be refiled, specifically naming Chorney. (McCurdy,M.) (Entered: 09/15/1990) |
| 09/15/1990 | 160 | Response/OBJ By Harold Chorney To [114-2] Motion For Sanctions by Eastland Bank, [114-1] Motion to Adjudge debtor in Contempt by Eastland Bank . FILED 9/12/90 (McCurdy,M.) (Entered: 09/15/1990) |
| 09/18/1990 | 162 | Notice of Appearance And Request For Service Of Notice By Jonathan F. Oster for Interested Party Wescap Enterprises Limited, filed 9/12/90. (O'Hara,A.) (Entered: 09/18/1990) |
| 09/18/1990 | 163 | Motion Filed 9/12/90 By Interested Party Wescap Enterprises Limited To Amend Orders [108-1] &[149-1] (Kelleher,G.) (Entered: 09/24/1990) |

| | | |
|---|---|---|
| 09/18/1990 | 164 | Motion filed 9/13/90 By Trustee John F. Cullen For Examination of Harold Chorney Under Rule 2004 (Kelleher,G.) (Entered: 09/24/1990) |
| 09/18/1990 | 165 | Motion filed 9/13/90 By Trustee John F. Cullen For Examination of John Boyajian Under Rule 2004 (Kelleher,G.) (Entered: 09/24/1990) |
| 09/18/1990 | 166 | Motion filed 9/13/90 By Trustee John F. Cullen For Examination of George Manter Under Rule 2004 (Kelleher,G.) (Entered: 09/24/1990) |
| 09/18/1990 | 167 | Motion filed 9/13/90 By Trustee John F. Cullen For Examination of Peter Lockey Under Rule 2004 (Kelleher,G.) (Entered: 09/24/1990) |
| 09/18/1990 | 168 | Motion filed 9/13/90 By Trustee John F. Cullen To Shorten Time To Object to (4) Motions for Exam [164-1 - 167-1] . (Kelleher,G.) (Entered: 09/24/1990) |
| 09/18/1990 | 169 | Motion By Creditor Eastland Bank To Approve Secured Claim , To Allow Claim in amt. of $3,058,751.78 (Kelleher,G.) (Entered: 09/24/1990) |
| 09/18/1990 | 170 | OBJ/Response By Trustee John F. Cullen To [163-1] Motion To Amend Orders [108-1] &[149-1] by Wescap Enterprises Limited . (Kelleher,G.) (Entered: 09/24/1990) |
| 09/20/1990 | | Endorsement Order Granting [136-1] Motion to allow Michael Weingarten, Examiner to assist the trustee by John F. Cullen Signed On: 09/19/90 (Kelleher,G.) (Entered: 09/20/1990) |
| 09/20/1990 | | Endorsement Order Denying w/o prejudice [114-1] Motion to Adjudge debtor in Contempt by Eastland Bank Denying w/o prejudice [114-2] Motion For Sanctions by Eastland Bank Signed On: 09/19/90 (Kelleher,G.) (Entered: 09/20/1990) |
| 09/20/1990 | | Endorsement Order Granting [146-1] Application To Employ Edward J. Bertozzi by John F. Cullen Signed On: 09/19/90 (Kelleher,G.) (Entered: 09/20/1990) |
| 09/20/1990 | | Endorsement Order Denying [148-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster Signed On: 09/19/90 (Kelleher,G.) (Entered: 09/20/1990) |
| 09/20/1990 | | Hearing Re: [127-3] Motion To Compel production of documents by Eastland Bank , [127-2] Motion For Sanctions by Eastland Bank & [127-1] Motion to Hold Peter Boisvert in Contempt by Eastland Bank Scheduled For 9:00 10/4/90 at 6th Floor Courtroom (Kelleher,G.) (Entered: 09/20/1990) |
| 09/24/1990 | | Objection Deadline of [163-1] Motion To Amend Orders [108-1] &[149-1] by Wescap Enterprises Limited; Objections to Motion Due 10/1/90 |

| | | |
|---|---|---|
| | | (Kelleher,G.) (Entered: 09/24/1990) |
| 09/24/1990 | | Objection Deadline of [169-2] Motion To Allow Claim in amt. of $3,058,751.78 by Eastland Bank, [169-1] Motion To Approve Secured Claim by Eastland Bank ; Objections to Motion Due 10/5/90 (Kelleher,G.) (Entered: 09/24/1990) |
| 09/24/1990 | | Endorsement Order Granting [168-1] Motion To Shorten Time To Object to (4) Motions for Exam [164-1 - 167-1] by John F. Cullen Signed On: 09/19/90 (Kelleher,G.) (Entered: 09/24/1990) |
| 09/24/1990 | | Objection of Hal Chorney to [168-1] Motion to Shorten RETURNED; order entered granting motion 9/19/90. (Kelleher,G.) (Entered: 09/24/1990) |
| 09/24/1990 | 171 | Motion By Creditor Eastland Bank to Adjudge Harold Chorney in Contempt . (Kelleher,G.) (Entered: 09/24/1990) |
| 09/24/1990 | | Objection Deadline of [171-1] Motion to Adjudge Harold Chorney in Contempt by Eastland Bank; Objections to Motion Due 10/11/90 (Kelleher,G.) (Entered: 09/24/1990) |
| 09/24/1990 | | Objection Deadline of [167-1] Motion For Examination of Peter Lockey Under Rule 2004 by John F. Cullen, [166-1] Motion For Examination of George Manter Under Rule 2004 by John F. Cullen, [165-1] Motion For Examination of John Boyajian Under Rule 2004 by John F. Cullen, [164-1] Motion For Examination of Harold Chorney Under Rule 2004 by John F. Cullen; Objections to Motion Due 9/20/90 (Kelleher,G.) (Entered: 09/24/1990) |
| 09/24/1990 | 172 | Notice of Appearance And Request For Service Of Notice By Susan Corey Waters for Creditor Dr. and Mrs. Harry T. Duffy. (O'Hara,A.) (Entered: 10/01/1990) |
| 10/01/1990 | 173 | Motion By Interested Party Harold Chorney To Vacate [0-0] Order shortening time to object to [164-167] m/Rule 2004 examinations . (Kelleher,G.) (Entered: 10/01/1990) |
| 10/01/1990 | 174 | Response/OBJ By Interested Party Harold Chorney To [169-2] Motion To Allow Claim in amt. of $3,058,751.78 by Eastland Bank, [169-1] Motion To Approve Secured Claim by Eastland Bank . (Kelleher,G.) (Entered: 10/01/1990) |
| 10/01/1990 | 175 | Response/OBJ By Interested Party Harold Chorney To [165-1] Motion For Examination of John Boyajian Under Rule 2004 by John F. Cullen . (Kelleher,G.) (Entered: 10/01/1990) |
| 10/01/1990 | | Hearing Re: [175-1] Response by Harold Chorney & [165-1] Motion For Examination of John Boyajian Under Rule 2004 by John F. Cullen Scheduled |

| | | |
|---|---|---|
| | | For 3:00 10/17/90 at 6th Floor Courtroom. JPTO due 10/12/90 (Kelleher,G.) (Entered: 10/01/1990) |
| 10/01/1990 | 176 | Motion By Interested Party Harold Chorney To Stay Order granting M/Rule 2004 Exam . (Kelleher,G.) (Entered: 10/01/1990) |
| 10/01/1990 | 177 | Order Denying [176-1] Motion To Stay Order granting M/Rule 2004 Exam by Harold Chorney . Signed On: 10/1/90 Judgment (Kelleher,G.) (Entered: 10/01/1990) |
| 10/01/1990 | 178 | Order Denying [173-1] Motion To Vacate [0-0] Order shortening time to object to [164-167] m/Rule 2004 examinations by Harold Chorney . Signed On: 10/1/90 (Kelleher,G.) (Entered: 10/01/1990) |
| 10/04/1990 | | Petition to reclaim by Philip Dunlavey returned for correct form and $60 fee. (O'Hara,A.) (Entered: 10/04/1990) |
| 10/04/1990 | | Motion to reclaim filed by Warren Taft returned for correct form and $60 fee. (O'Hara,A.) (Entered: 10/04/1990) |
| 10/04/1990 | | Hearing Held Re: [127-3] Motion To Compel production of documents by Eastland Bank [127-2] Motion For Sanctions by Eastland Bank [127-1] Motion to Hold Peter Boisvert in Contempt by Eastland Bank. APP: Furness, Romano (for Boisvert). Stms by Furness, Romano, Judge. Matter continued For 9:00 10/25/90 at 6th Floor Courtroom (McCurdy,M.) (Entered: 10/04/1990) |
| 10/04/1990 | 179 | Response/OBJ By Interested Party Harold Chorney To [171-1] Motion to Adjudge Harold Chorney in Contempt by Eastland Bank . (McCurdy,M.) (Entered: 10/05/1990) |
| 10/10/1990 | 181 | Stipulation by and between Creditor Eastland Bank, Creditors' Committee Extending time for CC to object to [169-1] Motion To Approve Secured Claim by Eastland Bank (Kelleher,G.) (Entered: 10/11/1990) |
| 10/11/1990 | | Objection Deadline of [169-2] Motion To Allow Claim in amt. of $3,058,751.78 by Eastland Bank, [169-1] Motion To Approve Secured Claim by Eastland Bank Updated ; Objections to Motion Due by Creditors' Committee 11/1/90 (Kelleher,G.) (Entered: 10/11/1990) |
| 10/11/1990 | | Endorsement Order Denying [163-1] Motion To Amend Orders [108-1] &[149-1] by Wescap Enterprises Limited Signed On: 10/10/90 (Kelleher,G.) (Entered: 10/11/1990) |
| 10/11/1990 | | Endorsement Order Granting [164-1] Motion For Examination of Harold Chorney Under Rule 2004 by John F. Cullen Signed On: 10/10/90 (Kelleher,G.) (Entered: 10/11/1990) |

| | | |
|---|---|---|
| 10/11/1990 | | Endorsement Order Granting [166-1] Motion For Examination of George Manter Under Rule 2004 by John F. Cullen Signed On: 10/10/90 (Kelleher,G.) (Entered: 10/11/1990) |
| 10/11/1990 | | Endorsement Order Granting [167-1] Motion For Examination of Peter Lockey Under Rule 2004 by John F. Cullen Signed On: 10/10/90 (Kelleher,G.) (Entered: 10/11/1990) |
| 10/11/1990 | | Hearing Re: [174-1] Response by Harold Chorney , [169-2] Motion To Allow Claim in amt. of $3,058,751.78 by Eastland Bank [169-1] Motion To Approve Secured Claim by Eastland Bank Scheduled For 9:00 11/14/90 at 6th Floor Courtroom. JPTO due 11/8/90. (Kelleher,G.) (Entered: 10/11/1990) |
| 10/12/1990 | 182 | Response By Trustee John F. Cullen To [175-1] Response by Harold Chorney to the T/M/Exam Boyajian . (McCurdy,M.) (Entered: 10/12/1990) |
| 10/12/1990 | | Tee's M/Sell assets ret'd for complete crt/service. (also filed m/shorten time ) (McCurdy,M.) (Entered: 10/12/1990) |
| 10/15/1990 | 183 | Motion By Trustee John F. Cullen To Sell fixed assets & assorted collectibles , and for authority to hire professionals (and waive Local Rule 17) (Kelleher,G.) (Entered: 10/15/1990) |
| 10/15/1990 | 184 | Motion By Trustee John F. Cullen To Shorten Time To Object to [183] Motion to Sell . (Kelleher,G.) (Entered: 10/15/1990) |
| 10/15/1990 | | Objection Deadline of [184-1] Motion To Shorten Time To Object to [183] Motion to Sell by John F. Cullen, [183-2] Motion and for authority to hire professionals (and waive Local Rule 17) by John F. Cullen, [183-1] Motion To Sell fixed assets & assorted collectibles by John F. Cullen ; Objections to Motion Due 10/16/90 (Kelleher,G.) (Entered: 10/15/1990) |
| 10/15/1990 | 185 | Pre-Trial Order By E. Bertozzi and J. Oster re M/Rule 2004 Examination of John Boyajian scheduled for 10/17/90 at 9:00 a.m. (Kelleher,G.) (Entered: 10/15/1990) |
| 10/17/1990 | 186 | Response/Objection by Creditor Peoples Loan & Trust Bank To [183-1] Motion To Sell fixed assets & assorted collectibles by John F. Cullen . (McCurdy,M.) (Entered: 10/17/1990) |
| 10/17/1990 | 187 | Addendum to Pre-Trial Order By Marran ONLY re t/m/Rule 2004 exm. (McCurdy,M.) (Entered: 10/17/1990) |
| 10/17/1990 | | Hearing Held Re: [165-1] Motion For Examination of John Boyajian Under Rule 2004 by John F. Cullen, [175-1] Response by Harold Chorney. App: Oster, Furness, Richardson, Bertozzi. Boyajian called and exam by Bertozzi, cross. H. Chorney called and exam, cross. Arguments. Matter u/a. (Cory,L.) |

| | | |
|---|---|---|
| | | (Entered: 10/19/1990) |
| 10/18/1990 | | Hearing Re: [171-1] Motion to Adjudge Harold Chorney in Contempt by Eastland Bank and [179-1] Response/OBJ by Harold Chorney schd For 9:00 11/14/90 at 6th Floor Courtroom, JPTO due ll/9/90, notices mailed. (McCurdy,M.) (Entered: 10/18/1990) |
| 10/18/1990 | | Joint Pre-Trial Order Due 11/9/90 re #l7l and obj, on for hrg ll/l4/90 at 9 a.m. (McCurdy,M.) (Entered: 10/18/1990) |
| 10/18/1990 | 188 | Order Denying [184-1] Motion To Shorten Time To Object to [183] Motion to Sell by John F. Cullen . Signed On: 10/16/90 (McCurdy,M.) (Entered: 10/18/1990) |
| 10/19/1990 | | Deadline of [183-2] Motion and for authority to hire professionals (and waive Local Rule 17) by John F. Cullen, [183-1] Motion To Sell fixed assets & assorted collectibles by John F. Cullen Updated ; Per ANV, this motion must be mailed to ALL creditors. Bertozzi's office called and informed. Labels mailed. No action to be taken until CERT OF SERVICE IS FILED. CK STATUS ON ll/l/90. 11/1/90 (McCurdy,M.) (Entered: 10/19/1990) |
| 10/22/1990 | 189 | Transmission of Record on Appeal to Dist Ct. Re: [134-1] Notice Appeal by Cumberland Investment Corporation ( Civil Dkt #: CA90-0514P) (Cory,L.) (Entered: 10/22/1990) |
| 10/22/1990 | 190 | Transmission of Record on Appeal to Dist Ct. Re: [154-1] Notice Appeal by Harold Chorney ( Civil Dkt #: CA90-0515=P) (Cory,L.) (Entered: 10/22/1990) |
| 10/23/1990 | | Trustee's Objections to Petition to Reclaim by Warren Taft and Petn to Reclaim by Phil Dunlavey RETURNED -- no petitions/mrfs on file. (McCurdy,M.) (Entered: 10/23/1990) |
| 10/23/1990 | 191 | Certificate Of Service By Edward J. Bertozzi for Trustee John F. Cullen, Examiner Michael Weingarten Of [183-2] Motion and for authority to hire professionals (and waive Local Rule 17) by John F. Cullen, [183-1] Motion To Sell fixed assets & assorted collectibles by John F. Cullen . (Kelleher,G.) (Entered: 10/23/1990) |
| 10/23/1990 | | Objection Deadline of [183-2] Motion and for authority to hire professionals (and waive Local Rule 17) by John F. Cullen, [183-1] Motion To Sell fixed assets & assorted collectibles by John F. Cullen ; Objections to Motion Due 11/9/90 (Kelleher,G.) (Entered: 10/23/1990) |
| 10/25/1990 | 192 | Consent Order-- re all coins that have been submitted by customers to CIC for repurchase, redemption and/or consignment shall remain completely segregated from the remainder of inventory of coins and that until the court, thru a specific written order, orders otherwise, neither the trustee or Eastland |

| | | |
|---|---|---|
| | | nor any other party shall be permitted to sell or otherwise liquidate or dispose of such coins. . Signed On: 10/23/90 (McCurdy,M.) (Entered: 10/25/1990) |
| 10/25/1990 | 193 | Order re Notice to Redemption/Consignment Customers . See order for further details. Signed On: 10/23/90 (McCurdy,M.) (Entered: 10/25/1990) |
| 10/25/1990 | 194 | Decision and Order Granting [165-1] Motion For Examination of John Boyajian Under Rule 2004 by John F. Cullen . Signed On: 10/23/90 (McCurdy,M.) (Entered: 10/25/1990) |
| 10/25/1990 | | Hrg Re: [127-3] Motion To Compel prod of documents by Eastland Bank, [127-2] Motion For Sanctions by Eastland Bank, [127-1] Motion to Hold Peter Boisvert in Contempt by Eastland Bank Reset For 10:00 11/15/90 at 6th Floor Courtroom. Deposition of Boisvert has been started & cont. (Cory,L.) (Entered: 10/25/1990) |
| 10/26/1990 | 195 | Certificate Of Service By Petitioning Creditor Eastland Bank Of [0-0] Hearing schd for ll/l5/90 re #l27 . (McCurdy,M.) (Entered: 10/26/1990) |
| 10/26/1990 | 196 | Motion by Trustee John F. Cullen To authorize borrowing pursuant to Section 364(c)(l) and for nunc pro tunc authorization (to obtain financing from Eastland Bank) (McCurdy,M.) (Entered: 10/29/1990) |
| 10/26/1990 | 197 | Motion By Trustee John F. Cullen To Expedite Hearing Re: ( [196-1] Motion To authorize borrowing pursuant to Section 364(c)(l) and for nunc pro tunc authorization by John F. Cullen ) . (McCurdy,M.) (Entered: 10/29/1990) |
| 10/26/1990 | | Objection Deadline of [197-1] Motion To Expedite Hearing Re: ( [196-1] Motion To authorize borrowing pursuant to Section 364(c)(l) and for nunc pro tunc authorization by John F. Cullen ) by John F. Cullen Updated ; Objections to Motion Due 10/31/90 (McCurdy,M.) (Entered: 10/29/1990) |
| 11/01/1990 | | Deadline re [193-1] Order Updated ; McGowan must discuss format for claim form w/Jim Lynch; and he must also file the list of customers to whom the notice will be mailed. Memo sent to McGowan on ll/l/90 w/instructions. Ck status on ll/l5/90. (McCurdy,M.) (Entered: 11/01/1990) |
| 11/02/1990 | 198 | Response/Objection by Interested Party Harold Chorney To [196-1] Motion To authorize borrowing pursuant to Section 364(c)(l) and for nunc pro tunc authorization by John F. Cullen . (McCurdy,M.) (Entered: 11/02/1990) |
| 11/02/1990 | | Endorsement Order Granting [197-1] Motion To Expedite Hearing Re: ( [196-1] Motion To authorize borrowing pursuant to Section 364(c)(l) and for nunc pro tunc authorization by John F. Cullen ) by John F. Cullen Signed On: 11/1/90 (McCurdy,M.) (Entered: 11/02/1990) |
| 11/02/1990 | | Endorsement Order Denying W/O PREJUDICE [196-1] Motion To authorize |

| | | |
|---|---|---|
| | | borrowing pursuant to Section 364(c)(l) and for nunc pro tunc authorization by John F. Cullen Signed On: 11/2/90 (McCurdy,M.) (Entered: 11/02/1990) |
| 11/05/1990 | 199 | Receipts from USDC re forwarding of appeals: CA-90-5l4P and CA90-5l5P. (Cory,L.) (Entered: 11/05/1990) |
| 11/05/1990 | 200 | Amended [23-0] appoint creditors committee Certificate . Filed by: U.S. Trustee (Kelleher,G.) (Entered: 11/05/1990) |
| 11/07/1990 | 201 | Response/Objection by Creditor Peoples Loan & Trust Bk. Of Win. IN To [196-1] Motion To authorize borrowing pursuant to Section 364(c)(l) and for nunc pro tunc authorization by John F. Cullen .Filed ll/6/90. (McCurdy,M.) (Entered: 11/07/1990) |
| 11/07/1990 | 202 | Response/Objection by Creditors' Committee To [169-2] Motion To Allow Claim in amt. of $3,058,751.78 by Eastland Bank, [169-1] Motion To Approve Secured Claim by Eastland Bank . (McCurdy,M.) (Entered: 11/07/1990) |
| 11/08/1990 | 203 | Notice By Trustee John F. Cullen To Take Deposition Of George Manter. (Kelleher,G.) (Entered: 11/13/1990) |
| 11/13/1990 | 204 | Four (4) Witness Subpoena issued to Annette Bobb (Eastland Bank), Keeper of Records (Eastland Bank), Don Williams (Professional Service Inc.) and Luis Bello (Professional Security Service Inc.) to appear in USBC 11/14/90 at 9:00. (Kelleher,G.) (Entered: 11/14/1990) |
| 11/14/1990 | | Hrg Re: [169-1] M/To Approve Secured Claim by Eastland Bank [169-2] M/To Allow Claim in amt. of $3,058,751.78 by Eastland Bank, [174-1] Response by Harold Chorney Continued by agreement of all parties to 10:00 1/17/91 at 6th Floor Courtroom (Cory,L.) (Entered: 11/14/1990) |
| 11/14/1990 | | Hrg Re: [171-1] M/to Adjudge Harold Chorney in Contempt by Eastland Bank , [179-1] Response by Harold Chorney by agreement of all parties continued to 10:00 1/17/91 at 6th Floor Courtroom (Cory,L.) (Entered: 11/14/1990) |
| 11/14/1990 | | Hrg Re: [127-3] Motion To Compel production of documents by Eastland Bank, [127-2] Motion For Sanctions by Eastland Bank , [127-1] Motion to Hold Peter Boisvert in Contempt by Eastland Bank Resch by agreement of parties For 10:00 1/17/91 at 6th Floor Courtroom (Cory,L.) (Entered: 11/14/1990) |
| 11/15/1990 | 205 | Subpoena duces tecum issd to Keeper of Records, Copper Connection for l2/7/90 at l0 a.m. (McCurdy,M.) (Entered: 11/15/1990) |
| 11/17/1990 | | Reopen Document [196-1] Motion To authorize borrowing pursuant to |

| | | |
|---|---|---|
| | | Section 364(c)(l) and for nunc pro tunc authorization by John F. Cullen (motion was denied w/o prej. Tee then filed an amended motion and req for hrg) (McCurdy,M.) (Entered: 11/17/1990) |
| 11/17/1990 | 206 | Amended Motion by Trustee John F. Cullen re [l96-l] Motion to authorize borrowing pursuant to Section 364 (c)(l) and for nunc pro tunc authorization Filed ll/l5/90. (McCurdy,M.) (Entered: 11/17/1990) |
| 11/17/1990 | 207 | Request By Trustee John F. Cullen For Hearing Re: [206-1] Amended Motion re [l96-l] Motion to authorize borrowing pursuant to Section 364 (c)(l) and for nunc pro tunc authorization by John F. Cullen .Filed ll/l5/90. (McCurdy,M.) (Entered: 11/17/1990) |
| 11/17/1990 | | Objection Deadline of [207-1] Hearing Request by John F. Cullen, [206-1] Amended Motion re [l96-l] Motion to authorize borrowing pursuant to Section 364 (c)(l) and for nunc pro tunc authorization by John F. Cullen Updated ; Objections to Motion Due 12/3/90 (McCurdy,M.) (Entered: 11/17/1990) |
| 11/19/1990 | 208 | Response/Objection by Creditor Gerald J. Aubin To [196-1] Motion To authorize borrowing pursuant to Section 364(c)(l) and for nunc pro tunc authorization by John F. Cullen . Filed ll/7/90. (McCurdy,M.) (Entered: 11/19/1990) |
| 11/19/1990 | 209 | Deposition Subpoena issued to Peter Boisvert to appear in offices of Hinckley Allen 12/7/90 at 10:00 a.m. (Kelleher,G.) (Entered: 11/19/1990) |
| 11/19/1990 | | Endorsement Order Denying [183-2] Motion for authority to hire professionals (and waive Local Rule 17) by John F. Cullen Denying [183-1] Motion To Sell fixed assets & assorted collectibles by John F. Cullen Signed On: ll/l6/90. (McCurdy,M.) (Entered: 11/19/1990) |
| 11/20/1990 | 210 | Amended [209-1] Deposition Subpoena for Peter Boisvert to appear in office of Hinckley Allen on 12/7/90 at 10:00 a.m . Filed by: Peter J. Furness for Creditor Eastland Bank (Kelleher,G.) (Entered: 11/20/1990) |
| 11/20/1990 | 211 | Certificate Of Service By Jonathan F. Oster for Interested Party Wescap Enterprises Limited, Interested Party Harold Chorney Of [204-1] witness Subpoena . (Kelleher,G.) (Entered: 11/20/1990) |
| 11/23/1990 | | Hearing Re: [206-1] Amended Motion re [l96-l] Motion to authorize borrowing pursuant to Section 364 (c)(l) and for nunc pro tunc authorization by John F. Cullen schd For 10:00 11/29/90 at 6th Floor Courtroom. (if testimony, JPTO will be required; responses must be filed to amended motion). Bertozzi to notice and file crt/service. Court's notice mailed re responses and JPTO. (McCurdy,M.) (Entered: 11/23/1990) |

| | | |
|---|---|---|
| 11/23/1990 | | Endorsement Order Granting [207-1] Hearing Request by John F. Cullen (RE #206) Signed On: ll/23/90 (McCurdy,M.) (Entered: 11/23/1990) |
| 11/27/1990 | 212 | Certificate Of Service re [205-1] witness Subpoena . (McCurdy,M.) (Entered: 11/27/1990) |
| 11/27/1990 | 213 | Certificate Of Service re [209-1] Deposition Subpoena . (McCurdy,M.) (Entered: 11/27/1990) |
| 11/27/1990 | 214 | Certificate Of Service By Trustee John F. Cullen Of [0-0] Hearing on [206-1] Amended Motion re [l96-l] Motion to authorize borrowing pursuant to Section 364 (c)(l) and for nunc pro tunc authorization by John F. Cullen . (McCurdy,M.) (Entered: 11/27/1990) |
| 11/27/1990 | 215 | Response/Objection by Interested Party Harold Chorney To [206-1] Amended Motion re [l96-l] Motion to authorize borrowing pursuant to Section 364 (c)(l) and for nunc pro tunc authorization by John F. Cullen . (McCurdy,M.) (Entered: 11/27/1990) |
| 11/28/1990 | 216 | Pre-Trial Order By Trustee re T/ee's Motion Authorizing Financing. (Kelleher,G.) (Entered: 11/28/1990) |
| 11/29/1990 | 217 | Supplemental Response/OBJ By Creditor Gerald J. Aubin, Creditor 141 Main St. Woon. Realty Corp. To [206-1] Amended Motion re [l96-l] Motion to authorize borrowing pursuant to Section 364 and for nunc pro tunc authorization by John F. Cullen . (Kelleher,G.) (Entered: 11/29/1990) |
| 11/29/1990 | | Hearing Held Re: [206-1] Amended Motion re [l96-l] Motion to authorize borrowing pursuant to Section 364 (c)(l) and for nunc pro tunc authorization by John F. Cullen. App: Cullen, Bertozzi, Oster, DeLuca, Weingarten, Wieck, Smith, McGowan. Stms by McGowan, Wieck re terms they want in any order of financing. No obj by Bertozzi. James Hammond called and exam by Bertozzi. Matter recessed. After recess, per parties, objections to motion are being withdrawn and parties will submit an order to allow trustee to borrow, with details of agreement. (Cory,L.) (Entered: 11/30/1990) |
| 11/29/1990 | 218 | Pre-Trial Order By Bertozzi, Oster re Tee Amended appl for financing 206-1. (Cory,L.) (Entered: 11/30/1990) |
| 12/03/1990 | | Letter from Alexander & Alexander Bonding Co. re trustee's bond. (Kelleher,G.) (Entered: 12/03/1990) |
| 12/03/1990 | | Letter from Joan Bramsch re appraised value of silver purchased 3/l/90. (Kelleher,G.) (Entered: 12/03/1990) |
| 12/05/1990 | 219 | Motion By Trustee John F. Cullen To Limit Notice on all pleadings (see motion for details). (McCurdy,M.) (Entered: 12/05/1990) |

| | | |
|---|---|---|
| 12/05/1990 | | Objection Deadline of [219-1] Motion To Limit Notice by John F. Cullen Updated ; Objections to Motion Due 12/24/90 (McCurdy,M.) (Entered: 12/05/1990) |
| 12/06/1990 | 220 | Response/Objection by Peter J. Boisvert To [127-1] Motion to Hold Peter Boisvert in Contempt by Eastland Bank . Filed l2/3/90. (McCurdy,M.) (Entered: 12/06/1990) |
| 12/06/1990 | 220 | Motion By Peter J. Boisvert To Quash Subpoena , For Protective Order Filed l2/3/90. (McCurdy,M.) (Entered: 12/06/1990) |
| 12/06/1990 | | Objection Deadline of [220-2] Motion For Protective Order by Peter J. Boisvert, [220-1] Motion To Quash Subpoena by Peter J. Boisvert Updated ; Objections to Motion Due 12/20/90 (McCurdy,M.) (Entered: 12/06/1990) |
| 12/06/1990 | 221 | INTERIM Application By Trustee John F. Cullen For Compensation Fees $ 43,542.25 Expenses $ 2947.55 .Filed l2/4/90. (McCurdy,M.) (Entered: 12/06/1990) |
| 12/10/1990 | | Objection Deadline of [221-1] Application For Compensation Fees $ 43,542.25 Expenses $ 2947.55 by John F. Cullen Updated ; Objections to Motion Due 12/20/90 - get position from M. McGowan on behalf of CC then send to ANV. (Kelleher,G.) (Entered: 12/10/1990) |
| 12/12/1990 | 222 | Response/Objection by Creditor Eastland Bank To [220-1] Motion To Quash Subpoena by Peter J. Boisvert, [220-2] Motion For Protective Order by Peter J. Boisvert . (Kelleher,G.) (Entered: 12/12/1990) |
| 12/13/1990 | 223 | Notice of Appearance And Request For Service Of Notice By Z. Hershel Smith for Creditor Gerald J. Aubin filed 11/7/90. (There was an internal error that made docketing this notice so late). (O'Hara,A.) (Entered: 12/13/1990) |
| 12/13/1990 | 224 | Order Granting [206-1] Amended Motion re [l96-l] Motion to authorize borrowing pursuant to Section 364 (c)(l) and for nunc pro tunc authorization by John F. Cullen . Signed On: 12/12/90 SEE ORDER FOR DETAILS. (Kelleher,G.) (Entered: 12/13/1990) |
| 12/14/1990 | | Deadline of [193-1] Order Updated ; Ck status on l2/28/90; form has been drafted, it is now up to McGowan, Bertozzi and Oster to provide court w/list of parties for mailing. (McCurdy,M.) (Entered: 12/14/1990) |
| 12/19/1990 | 225 | Notice By Eastland Bank To Take Deposition Of Gerald J. Aubin on l/9/9l at l0 a.m.. (McCurdy,M.) (Entered: 12/19/1990) |
| 12/21/1990 | 226 | Response/Objection by Creditors' Committee To [221-1] Application For Compensation Fees $ 43,542.25 Expenses $ 2947.55 by John F. Cullen . (McCurdy,M.) (Entered: 12/21/1990) |

| | | |
|---|---|---|
| 12/21/1990 | 227 | Notice By Eastland Bank To Take Deposition Of Louis Chorney on l/ll/9l at l0:30 a.m.. (McCurdy,M.) (Entered: 12/21/1990) |
| 12/21/1990 | 228 | Notice By Creditor Eastland Bank To Take Deposition Of Peter Lockey on l/ll/9l at l:00 p.m.. (McCurdy,M.) (Entered: 12/21/1990) |
| 12/21/1990 | 229 | Notice By Creditor Eastland Bank To Take Deposition Of Harold Chorney on l/ll/9l at 9 a.m.. (McCurdy,M.) (Entered: 12/21/1990) |
| 12/27/1990 | 230 | Stipulation & Order re [221-1] Application For Compensation Fees $ 43,542.25 Expenses $ 2947.55 by John F. Cullen. Cullen is allowed $20,000 on account. Remainder of application to be heard at future date. (Kelleher,G.) (Entered: 12/27/1990) |
| 12/28/1990 | | Hearing Re: [222-1] Response by Eastland Bank [220-2] Motion For Protective Order by Peter J. Boisvert [220-1] Motion To Quash Subpoena by Peter J. Boisvert schd For 10:00 1/10/91 at 6th Floor Courtroom . Notices mailed. (McCurdy,M.) (Entered: 12/28/1990) |
| 12/28/1990 | 231 | Notice By Creditor Gerald J. Aubin To Take Deposition Of Keeper of Records, Sotheby's 1/14/91 at 10:00. (Kelleher,G.) (Entered: 12/31/1990) |
| 12/31/1990 | | Endorsement Order Denying [219-1] Motion To Limit Notice by John F. Cullen Signed On: 12/31/90 (Kelleher,G.) (Entered: 12/31/1990) |
| 01/03/1991 | 232 | Application By Trustee John F. Cullen To Employ Numismatic Grader (N2) . Affidavit. Filed 12/26/90. (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | 233 | Motion By Trustee John F. Cullen To shorten Time To l/4/9l to obj to #232 . Filed l2/26/90. (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | 234 | Certificate Of Service By Trustee John F. Cullen Of [233-1] Motion To shorten Time To l/4/9l to obj to #232 by John F. Cullen, [232-1] Application To Employ Numismatic Grader (N2) by John F. Cullen . Filed l2/26/90. (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | 235 | Motion By Trustee John F. Cullen To Sell Assets -- Coins in possession of People's Loan & Trust Bank , To Limit Notice , To Seal this Motion Filed l2/26/90. (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | 236 | Motion By Trustee John F. Cullen To shorten Time To l/4/9l to obj to #235 Motion to sell assets .Filed l2/26/90. (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | 237 | Motion By Trustee John F. Cullen To Sell Certain Antique Coins , foreign currency and silver dollars at Christie's Public Auction , To Limit Notice , To Seal this Motion Filed l2/26/90. (McCurdy,M.) (Entered: 01/03/1991) |

| | | |
|---|---|---|
| 01/03/1991 | 238 | Motion By Trustee John F. Cullen To shorten Time To l/4/9l to obj to #237 M/sell assets . Filed l2/26/90. (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | | Hearing Re: [238-1] Motion To shorten Time To l/4/9l to obj to #237 M/sell assets by John F. Cullen [237-3] Motion To Seal this Motion by John F. Cullen [237-2] Motion To Limit Notice by John F. Cullen [237-1] Motion To Sell Certain Antique Coins , foreign currency and silver dollars at Christie's Public Auction by John F. Cullen [236-1] Motion To shorten Time To l/4/9l to obj to #235 Motion to sell assets by John F. Cullen [235-3] Motion To Seal this Motion by John F. Cullen [235-2] Motion To Limit Notice by John F. Cullen [235-1] Motion To Sell Assets -- Coins in possession of People's Loan & Trust Bank by F. Cullen [233-1] Motion To shorten Time To l/4/9l to obj to #232 by John F. Cullen [232-1] Application To Employ Numismatic Grader (N2) by John F. Cullen schd For 1:00 1/7/91 at 6th Floor Courtroom. PHONE NOTICE TO: Bertozzi, Oster, ZH Smith, Furness, Wieck, and McGowan on l/2/9l. Written notice to service list. (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | 239 | Response/Objection by Interested Party Harold Chorney To [237-1] Motion To Sell Certain Antique Coins , foreign currency and silver dollars at Christie's Public Auction by John F. Cullen . Filed l/2/9l. (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | 240 | Response/Objection by Interested Party Harold Chorney To [232-1] Application To Employ Numismatic Grader (N2) by John F. Cullen . Filed l/2/9l. (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | 241 | Response/Objection by Interested Party Harold Chorney To [235-1] Motion To Sell Assets -- Coins in possession of People's Loan & Trust Bank by John F. Cullen . Filed l/2/9l. (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | 242 | Supplemental Memorandum By Interested Party Harold Chorney In Support Of [174-1] Response/OBJ by Harold Chorney to #l69 m/apaprove claim by Eastland Bank. Filed l/2/9l. (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | 243 | Notice By Interested Party Harold Chorney To Take Deposition Of Thomas Hollis on l/9/9l at 4:00 p.m.. Filed l/2/9l. (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | 244 | Notice By Interested Party Harold Chorney To Take Deposition Of Keeper of Records at Eastland Bank on l/9/9l at 3:00 p.m.. Filed l/2/9l. (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | 245 | Notice By Interested Party Harold Chorney To Take Deposition Of Anette Bobb l/9/9l at l:00 p.m. filed l/2/9l. (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | 246 | Witness Subpoena Issued On Annette Bobb l/l7/9l at 9 a.m. (McCurdy,M.) (Entered: 01/03/1991) |

| | | |
|---|---|---|
| 01/03/1991 | 247 | Witness Subpoena Issued On Thomas Hollis l/l7/9l at 9 a.m. (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | 248 | Witness Subpoena Issued On Thomas Hollis l/9/9l at 4:00 (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | 249 | Witness Subpoena Issued On Annette Bobb l/9/9l at l:00 (McCurdy,M.) (Entered: 01/03/1991) |
| 01/03/1991 | 250 | Witness Subpoena Issued On Keeper of Records, Eastland Bank l/9/9l at 3:00 pm. (McCurdy,M.) (Entered: 01/03/1991) |
| 01/04/1991 | 251 | Certificate Of Service By Edward J. Bertozzi for Trustee Of [238-1] Motion To shorten Time To l/4/9l to obj to #237 M/sell assets by John F. Cullen, [236-1] Motion To shorten Time To l/4/9l to obj to #235 Motion to sell assets by John F. Cullen . (McCurdy,M.) (Entered: 01/04/1991) |
| 01/07/1991 | 252 | Response/Objection by Creditor Gerald J. Aubin To [237-1] Motion To Sell Certain Antique Coins , foreign currency and silver dollars at Christie's Public Auction by John F. Cullen, [235-1] Motion To Sell Assets -- Coins in possession of People's Loan & Trust Bank by John F. Cullen, [232-1] Application To Employ Numismatic Grader (N2) by John F. Cullen . (McCurdy,M.) (Entered: 01/07/1991) |
| 01/07/1991 | 253 | Amended [244-1] Deposition Notice (of Keeper of Records, Eastland Bank). Filed by: Interested Party Harold Chorney (Kelleher,G.) (Entered: 01/07/1991) |
| 01/07/1991 | 254 | Witness Subpoena Issued On Gerald Aubin 1/17/91 at 10:00 a.m. (Kelleher,G.) (Entered: 01/07/1991) |
| 01/07/1991 | 255 | Witness Subpoena Issued On Harold Chorney 1/17/91 at 10:00 a.m. (Kelleher,G.) (Entered: 01/07/1991) |
| 01/07/1991 | 256 | Witness Subpoena Issued On Z. Hershel Smith 1/17/91 at 10:00 a.m. (Kelleher,G.) (Entered: 01/07/1991) |
| 01/07/1991 | 257 | Certificate Of Service By Of [250-1] witness Subpoena . (Kelleher,G.) (Entered: 01/07/1991) |
| 01/07/1991 | 258 | Certificate Of Service By Of [249-1] witness Subpoena . (Kelleher,G.) (Entered: 01/07/1991) |
| 01/07/1991 | 259 | Certificate Of Service By Of [248-1] witness Subpoena . (Kelleher,G.) (Entered: 01/07/1991) |

| | | |
|---|---|---|
| 01/07/1991 | 260 | Certificate Of Service By Of [247-1] witness Subpoena . (Kelleher,G.) (Entered: 01/07/1991) |
| 01/07/1991 | 261 | Certificate Of Service By Of [246-1] witness Subpoena . (Kelleher,G.) (Entered: 01/07/1991) |
| 01/07/1991 | | Hearing Held Re: [238-1] Motion To shorten Time To l/4/9l to obj to #237 M/sell assets by John F. Cullen, [237-3] Motion To Seal this Motion by John F. Cullen, [237-2] Motion To Limit Notice by John F. Cullen, [237-1] Motion To Sell Certain Antique Coins , foreign currency and silver dollars at Christie's Public Auction by John F. Cullen, [236-1] Motion To shorten Time To l/4/9l to obj to #235 Motion to sell assets by John F. Cullen, [235-3] Motion To Seal this Motion by John F. Cullen, [235-2] Motion To Limit Notice by John F. Cullen, [235-1] Motion To Sell Assets -- Coins in possession of People's Loan & Trust Bank by John F. Cullen, [233-1] Motion To shorten Time To l/4/9l to obj to #232 by John F. Cullen, [232-1] Application To Employ Numismatic Grader (N2) by John F. Cullen . APP: Bertozzi,Oster, McGowan, Furness, Wieck, Weingarten, ZH Smith. Weingarten (examiner) called and exam by Bertozzi, cross by Oster, questioned by Wieck and ZH Smith, redirect by Bertozzi, re-cross by Oster. Further stms by all. Stms by Judge -- overrule objections, authorize all motions as filed (reserve issue of expenses re sale of coins at People's), aplc to employ N2 granted subject to verification by US Atty's office re no criminal record, etc. and N2's resume to be provided to Judge for private review. Chorney's Exh l. OTBE. (McCurdy,M.) (Entered: 01/07/1991) |
| 01/08/1991 | | Endorsement Order Granting [232-1] Application To Employ Numismatic Grader (N2) by John F. Cullen Signed On: 1/7/9l (McCurdy,M.) (Entered: 01/08/1991) |
| 01/08/1991 | | Endorsement Order Granting [233-1] Motion To shorten Time To l/4/9l to obj to #232 by John F. Cullen Signed On: 1/7/9l (McCurdy,M.) (Entered: 01/08/1991) |
| 01/08/1991 | | Endorsement Order Granting [235-3] Motion To Seal this Motion by John F. Cullen Granting [235-2] Motion To Limit Notice by John F. Cullen Granting [235-1] Motion To Sell Assets -- Coins in possession of People's Loan & Trust Bank by John F. Cullen - Reserve issue of expenses re sale. Signed On: l/7/91 (McCurdy,M.) (Entered: 01/08/1991) |
| 01/08/1991 | | Endorsement Order Granting [236-1] Motion To shorten Time To l/4/9l to obj to #235 Motion to sell assets by John F. Cullen Signed On: 1/7/9l (McCurdy,M.) (Entered: 01/08/1991) |
| 01/08/1991 | | Endorsement Order Granting [237-1] Motion To Sell Certain Antique Coins , foreign currency and silver dollars at Christie's Public Auction by John F. Cullen Granting [237-2] Motion To Limit Notice by John F. Cullen Granting [237-3] Motion To Seal this Motion by John F. Cullen Signed On: 1/7/9l |

| | | |
|---|---|---|
| | | (McCurdy,M.) (Entered: 01/08/1991) |
| 01/08/1991 | | Endorsement Order Granting [238-1] Motion To shorten Time To l/4/9l to obj to #237 M/sell assets by John F. Cullen Signed On: 1/7/9l (McCurdy,M.) (Entered: 01/08/1991) |
| 01/08/1991 | 262 | Courts Certificate of Mailing Re: [0-0] Order, [0-0] Order, [0-0] Order, [0-0] Order, [0-0] Order, [0-0] Order # of notices: 8. (re endos for 235-238,233,232) (McCurdy,M.) (Entered: 01/08/1991) |
| 01/08/1991 | 263 | Motion By Creditor Eastland Bank To Quash Subpoenas . Memo. (McCurdy,M.) (Entered: 01/08/1991) |
| 01/08/1991 | | Objection Deadline of [263-1] Motion To Quash by Eastland Bank Updated ; Objections to Motion Due 1/22/91 (McCurdy,M.) (Entered: 01/08/1991) |
| 01/09/1991 | 264 | Witness Subpoena Issued On Peter Lockey l/l7/9l at l0 a.m. (McCurdy,M.) (Entered: 01/09/1991) |
| 01/09/1991 | 265 | Witness Subpoena Issued On Gerald Aubin l/l7/9l at l0 a.m. (McCurdy,M.) (Entered: 01/09/1991) |
| 01/09/1991 | 266 | Witness Subpoena Issued On Keeper of Records of Financial Privacy Consultants, Inc. l/l7/9l at l0 a.m. (McCurdy,M.) (Entered: 01/09/1991) |
| 01/09/1991 | 267 | Witness Subpoena Issued On Keeper of Records of Financal Privacy Consultants, Inc. on l/l7/9l at l0 a.m. (McCurdy,M.) (Entered: 01/09/1991) |
| 01/10/1991 | | Hrg Held Re: [220-2] Motion For Protective Order by Peter J. Boisvert, [220-1] Motion To Quash Subpoena by J. Boisvert, [222-1] Response by Eastland Bank. App: Marran, Furness. Arguments by both re production of boxes, deposition substituted; non-appearance at deposition. Matter u/a. (Cory,L.) (Entered: 01/10/1991) |
| 01/10/1991 | 268 | Creditor Eastland Bank filed original of Deposition of Peter J. Boisvert, 10/25/90 at 11:00 am. (Cory,L.) (Entered: 01/10/1991) |
| 01/10/1991 | 269 | Notice of Appearance And Request For Service Of Notice By Marty C. Marran for Interested Party Peter J. Boisvert 12/3/90 . (O'Hara,A.) (Entered: 01/10/1991) |
| 01/11/1991 | 270 | Motion By Interested Party Harold Chorney For Protective Order . re l/ll/9l Deposition. (McCurdy,M.) (Entered: 01/11/1991) |
| 01/11/1991 | | Endorsement Order Denying [270-1] Motion For Protective Order by Harold Chorney Signed On: 1/11/91 (J. Marran's office called) (McCurdy,M.) (Entered: 01/11/1991) |

| | | |
|---|---|---|
| 01/11/1991 | 271 | Response/Objection by Interested Party Harold Chorney To [263-1] Motion To Quash by Eastland Bank . (McCurdy,M.) (Entered: 01/11/1991) |
| 01/11/1991 | 272 | Motion By Interested Party Harold Chorney To Compel Attendance of Annette Bobb and Keeper of Records of Eastland Bank at deposition . (McCurdy,M.) (Entered: 01/11/1991) |
| 01/11/1991 | 273 | Motion By Interested Party Harold Chorney To continue Hearing On:( [169-2] Motion To Allow Claim in amt. of $3,058,751.78 by Eastland Bank ) . (McCurdy,M.) (Entered: 01/11/1991) |
| 01/11/1991 | 274 | Amended [231-1] Deposition Notice . Filed by: Creditor Gerald J. Aubin re Sotheby's-Parke-Bernet, Inc. Date to be set after documents have been rec'd. (McCurdy,M.) (Entered: 01/11/1991) |
| 01/11/1991 | 275 | Motion By Interested Party Z. Hershel Smith To Quash Subpoena issued to him on l/7/9l; Memo. (McCurdy,M.) (Entered: 01/11/1991) |
| 01/11/1991 | 276 | Witness Subpoena Issued On Harold Chorney l/l7/9l at 9 a.m. issued l/9/9l. (McCurdy,M.) (Entered: 01/11/1991) |
| 01/11/1991 | 276 | Certificate Of Service By Of [276-1] witness Subpoena . (McCurdy,M.) (Entered: 01/11/1991) |
| 01/11/1991 | 277 | Certificate Of Service By Of [255-1] witness Subpoena . (McCurdy,M.) (Entered: 01/11/1991) |
| 01/11/1991 | 278 | Witness Subpoena Issued On Keeper of Records of CIC l/l7/9l at l0 a.m. Issued l/9/9l. (McCurdy,M.) (Entered: 01/11/1991) |
| 01/11/1991 | 278 | Certificate Of Service By Of [278-1] witness Subpoena . (McCurdy,M.) (Entered: 01/11/1991) |
| 01/11/1991 | 279 | Certificate Of Service By Of [264-1] witness Subpoena . (McCurdy,M.) (Entered: 01/11/1991) |
| 01/11/1991 | 280 | Certificate Of Service By Of [256-1] witness Subpoena . (McCurdy,M.) (Entered: 01/11/1991) |
| 01/11/1991 | 281 | Certificate Of Service By Of [265-1] witness Subpoena . (McCurdy,M.) (Entered: 01/11/1991) |
| 01/11/1991 | 282 | Certificate Of Service By Of [266-1] witness Subpoena . (McCurdy,M.) (Entered: 01/11/1991) |
| 01/11/1991 | 283 | Certificate Of Service By Of [267-1] witness Subpoena . (McCurdy,M.) (Entered: 01/11/1991) |

| | | |
|---|---|---|
| 01/11/1991 | 284 | Certificate Of Service By Of [254-1] witness Subpoena . (McCurdy,M.) (Entered: 01/11/1991) |
| 01/11/1991 | 285 | Witness Subpoena Issued On Peter Lockey l/l5/9l at 5:00 p.m. (McCurdy,M.) (Entered: 01/11/1991) |
| 01/14/1991 | 286 | Supplement By Interested Party Peter J. Boisvert to [220-1] Motion To Quash Subpoena by Peter J. Boisvert, [220-1] Response/Obj by Peter J. Boisvert (to #l27) . Filed l/l0/9l. (matter u/a) (McCurdy,M.) (Entered: 01/14/1991) |
| 01/14/1991 | | Hearing Re: [273-1] Motion To continue Hearing On:( [169-2] Motion To Allow Claim in amt. of $3,058,751.78 by Eastland Bank ) by Harold Chorney schd For 10:00 1/17/91 at 6th Floor Courtroom. Phone notice to J. Marran, P. Furness, E. Bertozzi, M. Marran, M. McGowan. (McCurdy,M.) (Entered: 01/14/1991) |
| 01/14/1991 | 287 | Motion by Interested Party Harold Chorney for Sanctions upon Eastland Bank and its atty and to grant Harold Chorney atty's fee and costs associated w/#272 Motion to Compel. (filed l/ll/9l as part of #272) (McCurdy,M.) (Entered: 01/14/1991) |
| 01/15/1991 | | Hearing Re: [287-1] Motion for Sanctions upon Eastland Bank and its atty and to grant Harold Chorney atty's fee and costs associated w/#272 Motion to Compel by Harold Chorney schd For 10:00 1/24/91 at 6th Floor Courtroom. Notices mailed. (McCurdy,M.) (Entered: 01/15/1991) |
| 01/15/1991 | | Endorsement Order Granting [272-1] Motion To Compel Attendance of Annette Bobb and Keeper of Records of Eastland Bank at deposition by Harold Chorney Signed On: 1/14/91 (McCurdy,M.) (Entered: 01/15/1991) |
| 01/15/1991 | 288 | Order Denying [263-1] Motion To Quash by Eastland Bank . Signed On: 1/11/91 (McCurdy,M.) (Entered: 01/15/1991) |
| 01/15/1991 | 289 | Witness Subpoena Issued On Louis Chorney l/l7/9l at 9 a.m. (McCurdy,M.) (Entered: 01/15/1991) |
| 01/15/1991 | 290 | Response By Creditor Eastland Bank To [275-1] Motion To Quash by Z. Hershel Smith .Filed l/l4/9l. (McCurdy,M.) (Entered: 01/15/1991) |
| 01/15/1991 | | Hearing Re: [290-1] Response by Eastland Bank [275-1] Motion To Quash by Z. Hershel Smith schd For 10:00 1/22/91 at 6th Floor Courtroom. Phone notice to P. Furness, ZH Smith and J. Oster. Parties notified that the l/l7/9l deposition is vacated. (McCurdy,M.) (Entered: 01/15/1991) |
| 01/16/1991 | 291 | Motion By Creditors' Committee To continue Hearing On:( [169-2] Motion To Allow Claim in amt. of $3,058,751.78 by Eastland Bank, [169-1] Motion |

| | | |
|---|---|---|
| | | To Approve Secured Claim by Eastland Bank ) . (McCurdy,M.) (Entered: 01/16/1991) |
| 01/16/1991 | | Hearing Re: [291-1] Motion To continue Hearing On:( [169-2] Motion To Allow Claim in amt. of $3,058,751.78 by Eastland Bank, [169-1] Motion To Approve Secured Claim by Eastland Bank ) by Creditors' Committee schd For 10:00 1/17/91 at 6th Floor Courtroom. McGowan instructed to notify parties. (McCurdy,M.) (Entered: 01/16/1991) |
| 01/16/1991 | 292 | Pre-Trial Order By Harold Chorney re Eastland's Motion to Approve Secured Claim . (Kelleher,G.) (Entered: 01/16/1991) |
| 01/16/1991 | 293 | Pre-Trial Order By Harold Chorney re Eastland's Motion to find Chorney in Contempt. (Kelleher,G.) (Entered: 01/16/1991) |
| 01/16/1991 | 294 | Supplemental Brief/Memorandum By Interested Party Harold Chorney In Opposition To [171-1] Motion to Adjudge Harold Chorney in Contempt by Eastland Bank . (Kelleher,G.) (Entered: 01/16/1991) |
| 01/16/1991 | 295 | Pre-Trial Order By Eastland Bank re its Motion to Adudge Harold Chorney in Contempt. (Exhibits in separate file folder). (Kelleher,G.) (Entered: 01/16/1991) |
| 01/16/1991 | 296 | Motion by Interested Party Harold Chorney to Strike Deposition of George Manter (Kelleher,G.) (Entered: 01/16/1991) |
| 01/16/1991 | | Objection Deadline of [296-1] Motion to Strike Deposition of George Manter by Harold Chorney Updated ; Objections to Motion Due 1/29/91 (Kelleher,G.) (Entered: 01/16/1991) |
| 01/17/1991 | 297 | Deposition of Thomas Hollis taken on l/9/9l at 4 p.m. Filed l/l6/9l. (McCurdy,M.) (Entered: 01/17/1991) |
| 01/17/1991 | 298 | Witness Subpoena Issued On Michael Murray l/l6/9l at 3:00 p.m. Filed l/l6/9l. (McCurdy,M.) (Entered: 01/17/1991) |
| 01/17/1991 | 298 | Certificate Of Service Of [298-1] witness Subpoena . (McCurdy,M.) (Entered: 01/17/1991) |
| 01/17/1991 | 299 | Witness Subpoena Issued On Joseph Gemma 2/8/9l at 9 a.m. (McCurdy,M.) (Entered: 01/17/1991) |
| 01/17/1991 | | M/Furness for admission pro hac vice of Robert Duffy ret'd for affidavit by Duffy. (McCurdy,M.) (Entered: 01/17/1991) |
| 01/17/1991 | 300 | Certificate Of Service Of [285-1] witness Subpoena . (McCurdy,M.) (Entered: 01/17/1991) |

| | | |
|---|---|---|
| 01/17/1991 | 301 | Certificate Of Service Of [289-1] witness Subpoena . (McCurdy,M.) (Entered: 01/17/1991) |
| 01/17/1991 | | Motion to Quash Subpoena by Harold Chorney RETURNED; no exhibits attached. (Kelleher,G.) (Entered: 01/17/1991) |
| 01/17/1991 | | Hearing Held Re: [291-1] Motion To continue Hearing On:( [169-2] Motion To Allow Claim in amt. of $3,058,751.78 by Eastland Bank, [169-1] Motion To Approve Secured Claim by Eastland Bank ) by Creditors' Committee, [273-1] Motion To continue Hearing On:( [169-2] Motion To Allow Claim in amt. of $3,058,751.78 by Eastland Bank ) by Harold Chorney . Both motions granted. OTBE. (Cory,L.) (Entered: 01/18/1991) |
| 01/17/1991 | | Hearing Held Re: [275-1] Motion To Quash by Z. Hershel Smith, [290-1] Response by Eastland Bank . Issue addressed during 1/17/91 hearing. M/Smith to Quash is denied. OTBE. (Cory,L.) (Entered: 01/18/1991) |
| 01/18/1991 | | Hrg Re: [169-2] Motion To Allow Claim in amt. of $3,058,751.78 by Eastland Bank, [169-1] Motion To Approve Secured Claim by Eastland Bank, [174-1] Response by Harold Chorney Scheduled For 10:00 2/25/91 at 6th Floor Courtroom (Cory,L.) (Entered: 01/18/1991) |
| 01/18/1991 | | Joint Pre-Trial Order Due 2/19/91 (Cory,L.) (Entered: 01/18/1991) |
| 01/18/1991 | | Status Hearing Scheduled for 3:00 2/19/91 at 6th Floor Courtroom re pleadings [169-1,2] M/Eastland re secured claim and [174] obj of Chorney (Cory,L.) (Entered: 01/18/1991) |
| 01/18/1991 | | Hrg Re: [171-1] Motion to Adjudge Harold Chorney in Contempt by Eastland Bank, [179-1] Response by Harold Chorney Continued for Judge Goodman For 1/17/91 at 6th Floor Courtroom. To be rescheduled with new Judge. (Cory,L.) (Entered: 01/18/1991) |
| 01/18/1991 | | Endorsement Order Denying [275-1] Motion To Quash by Z. Hershel Smith Signed On: l/l8/9l (McCurdy,M.) (Entered: 01/18/1991) |
| 01/18/1991 | | Endorsement Order Granting [273-1] Motion To continue Hearing On:( [169-2] Motion To Allow Claim in amt. of $3,058,751.78 by Eastland Bank ) by Harold Chorney Signed On: l/l8/9l (McCurdy,M.) (Entered: 01/18/1991) |
| 01/18/1991 | | Endorsement Order Granting [291-1] Motion To continue Hearing On:( [169-2] Motion To Allow Claim in amt. of $3,058,751.78 by Eastland Bank, [169-1] Motion To Approve Secured Claim by Eastland Bank ) by Creditors' Committee Signed On: 1/18/91 (McCurdy,M.) (Entered: 01/18/1991) |
| 01/23/1991 | 302 | Motion By Robert M. Duffy for Creditor Eastland Bank To Appear Pro Hac Vice . Filed l/l8/9l. (McCurdy,M.) (Entered: 01/23/1991) |

| | | |
|---|---|---|
| 01/23/1991 | | Objection Deadline of [302-1] Motion To Appear Pro Hac Vice by Robert M. Duffy Updated ; Objections to Motion Due 1/31/91 (McCurdy,M.) (Entered: 01/23/1991) |
| 01/23/1991 | 303 | Motion By Harold Chorney to Find Eastland Bank in Contempt ; for sanctions, attys fees and costs. Filed l/22/9l . (McCurdy,M.) (Entered: 01/23/1991) |
| 01/23/1991 | | Objection Deadline of [303-1] Motion to Find Eastland Bank in Contempt by Harold Chorney Updated ; Objections to Motion Due 1/31/91 (McCurdy,M.) (Entered: 01/23/1991) |
| 01/23/1991 | 304 | Notice By Interested Party Harold Chorney To Take Deposition Of Keeper of Records/Eastland Bank 1/23/91 at 2:00 p.m.. (Kelleher,G.) (Entered: 01/23/1991) |
| 01/23/1991 | 305 | Notice By Interested Party Harold Chorney To Take Deposition Of Anette Bobb 1/25/91 at 2:00 p.m.. (Kelleher,G.) (Entered: 01/23/1991) |
| 01/23/1991 | 306 | Notice By Interested Party Harold Chorney To Take Continued Deposition Of Thomas Hollis 1/28/91 at 2:00. (Kelleher,G.) (Entered: 01/23/1991) |
| 01/24/1991 | 307 | Certificate Of Service Of [299-1] witness Subpoena . (McCurdy,M.) (Entered: 01/24/1991) |
| 01/24/1991 | | Hearing Held Re: [287-1] Motion for Sanctions upon Eastland Bank and its atty and to grant Harold Chorney atty's fee and costs associated w/#272 Motion to Compel by Harold Chorney. App: Furness, Oster. Parties will submit order resolving this matter. (Cory,L.) (Entered: 01/25/1991) |
| 01/25/1991 | | Letter re Trustee's non-payment of bond Re: [0-0] Entry Scheduled for Conference For 2:00 2/7/91 at 6th Floor Courtroom. UST representative requested to attend, with trustee and atty for trustee. (Cory,L.) (Entered: 01/25/1991) |
| 01/28/1991 | 308 | Notice of Appearance And Request For Service Of Notice By Charles V. Ryan for Creditor James J. Shea. (Kelleher,G.) (Entered: 01/28/1991) |
| 01/30/1991 | 309 | Notice By Eastland Bank To Take Deposition Of Z. Hershel Smith 2/l2/9l at 9 a.m.. (McCurdy,M.) (Entered: 01/30/1991) |
| 01/30/1991 | 310 | Notice By Creditor Eastland Bank To Take Deposition Of Joseph Gemma 2/8/9l at 9 a.m.. (McCurdy,M.) (Entered: 01/30/1991) |
| 02/01/1991 | 311 | Motion By Harold Chorney To Quash Subpoenas . (McCurdy,M.) (Entered: 02/01/1991) |

| | | |
|---|---|---|
| 02/06/1991 | | Endorsement Order Granting [296-1] Motion to Strike Deposition of George Manter by Harold Chorney Signed On: 2/5/91 (McCurdy,M.) (Entered: 02/06/1991) |
| 02/06/1991 | | Endorsement Order Granting [302-1] Motion To Appear Pro Hac Vice by Robert M. Duffy Signed On: 2/5/9l (McCurdy,M.) (Entered: 02/06/1991) |
| 02/07/1991 | 312 | Petition for Instructions by Creditor Eastland Bank re Eastland M/find Chorney in Contempt. Filed 2/6/9l. (McCurdy,M.) (Entered: 02/07/1991) |
| 02/07/1991 | | Objection Deadline of [312-1] Petition for Instructions by Eastland Bank Updated ; Objections Due 2/19/91 (McCurdy,M.) (Entered: 02/07/1991) |
| 02/07/1991 | 313 | Witness Subpoena Issued On Keeper of Records of Eastland Bank 2/25/9l at 9 a.m. (McCurdy,M.) (Entered: 02/07/1991) |
| 02/07/1991 | 314 | Witness Subpoena Issued On Annette Bobb, Eastland Bank 2/25/9l at 9 a.m. (McCurdy,M.) (Entered: 02/07/1991) |
| 02/07/1991 | 315 | Witness Subpoena Issued On Thomas Hollis 2/25/9l at 9 a.m. (McCurdy,M.) (Entered: 02/07/1991) |
| 02/07/1991 | | Deadline of [311-1] Motion To Quash by Harold Chorney, [303-1] Motion to Find Eastland Bank in Contempt Harold Chorney Updated ; Both matters have been resolved per Furness and Oster. Oster will file an order re 303 and a letter w/drawing #3ll. Ck for order/letter on 2/25/91 (McCurdy,M.) (Entered: 02/07/1991) |
| 02/11/1991 | 316 | Filed 2/8/91: Motion By Interested Party Harold Chorney To Withdraw [311-1] Motion To Quash by Harold Chorney . (Kelleher,G.) (Entered: 02/11/1991) |
| 02/11/1991 | | Endorsement Order Granting [316-1] Motion To Withdraw [311-1] Motion To Quash by Harold Chorney by Harold Chorney Signed On: 2/11/91 (Kelleher,G.) (Entered: 02/11/1991) |
| 02/11/1991 | 317 | Order Authorizing trustee to borrow $20,000 to pay Alexander & Alexander (bond). Signed On: 2/7/91 (Kelleher,G.) (Entered: 02/11/1991) |
| 02/11/1991 | 318 | Court's Notice to Redemption, Repurchase and/or Consignment Customers instructing them to file a proof of claim by 5/9/9l. (McCurdy,M.) (Entered: 02/11/1991) |
| 02/11/1991 | 319 | Courts Certificate of Mailing Re: [318-1] Notice to redemption, repurchase and/or consignment customers - re last day to file claim is 5/9/9l. Copy mailed to interested parties as well. (McCurdy,M.) (Entered: 02/11/1991) |

| | | |
|---|---|---|
| 02/12/1991 | 320 | Brief/Memorandum By Interested Party Harold Chorney In Support Of [179-1] Response by Harold Chorney to #l7l Motion of Eastland Bank to Adj Chorney in Contempt. Filed 2/7/9l. (McCurdy,M.) (Entered: 02/12/1991) |
| 02/12/1991 | 321 | Witness Subpoena Issued On Gerald Aubin 2/13/91, 12M (Cory,L.) (Entered: 02/13/1991) |
| 02/13/1991 | 322 | Certificate Of Service By Peter J. Furness for Creditor Eastland Bank Of [321-1] witness Subpoena . (Cory,L.) (Entered: 02/13/1991) |
| 02/13/1991 | 323 | CC of Interested Party Wescap Enterprises Limited's letter to McGowan re not receiving correspondence from his office. Filed 2/12/91. (McCurdy,M.) (Entered: 02/13/1991) |
| 02/13/1991 | 324 | Application Filed By Trustee John F. Cullen To Borrow $2211.00 from Eastland Bank and To Pay Said amt to N2 (grader) Filed 2/ll/9l. (McCurdy,M.) (Entered: 02/13/1991) |
| 02/13/1991 | 325 | Motion By Trustee John F. Cullen To shorten Time To obj to #324 to 2/l9/9l Filed 2/ll/9l. (McCurdy,M.) (Entered: 02/13/1991) |
| 02/13/1991 | | Objection Deadline of [325-1] Motion To shorten Time To obj to #324 to 2/l9/9l by John F. Cullen, [324-2] Application To Pay Said amt to N2 (grader) by John F. Cullen, [324-1] Application To Borrow $2211.00 from Eastland Bank by John F. Cullen Updated ; Objections to BOTH Motions Due 2/19/91 (McCurdy,M.) (Entered: 02/13/1991) |
| 02/14/1991 | 326 | Notice Of Appeal By Harold Chorney RE: Bench decision -denying Chorney's req for a jury trial on Eastland Bank's M/Adj him in Contempt (no written order) Receipt # 6642 Fee paid $ 105.00. Filed l/28/9l. (McCurdy,M.) (Entered: 02/14/1991) |
| 02/14/1991 | 327 | Motion By Interested Party Harold Chorney To Stay pending appeal Filed l/28/9l. (McCurdy,M.) (Entered: 02/14/1991) |
| 02/14/1991 | 328 | Motion By Interested Party Harold Chorney For Leave To Appeal Filed l/28/9l. (McCurdy,M.) (Entered: 02/14/1991) |
| 02/14/1991 | | Endorsement Order Denying [327-1] Motion To Stay pending appeal by Harold Chorney Signed On: 2/l2/9l (McCurdy,M.) (Entered: 02/14/1991) |
| 02/14/1991 | | Endorsement Order Denying [328-1] Motion For Leave To Appeal by Harold Chorney Signed On: 2/l2/9l (McCurdy,M.) (Entered: 02/14/1991) |
| 02/14/1991 | 329 | Order Denying [220-1] Motion To Quash Subpoena by Peter J. Boisvert Denying [220-2] Motion For Protective Order by Peter J. Boisvert . Signed On: 2/12/91 (McCurdy,M.) (Entered: 02/14/1991) |

| | | |
|---|---|---|
| 02/14/1991 | 330 | Order Denying [287-1] Motion for Sanctions upon Eastland Bank and its atty and to grant Harold Chorney atty's fee and costs associated w/#272 Motion to Compel by Harold Chorney Signed On: 2/l2/9l (McCurdy,M.) (Entered: 02/14/1991) |
| 02/14/1991 | 331 | Transcript of Deposition of Thomas Hollis Held on 1/28/91 at 2:00 pm. See Separate File Folder. (Kelleher,G.) (Entered: 02/14/1991) |
| 02/14/1991 | 332 | Transcript of Deposition of Peter Lockey Held on 1/15/91 at 5:00 pm (Kelleher,G.) (Entered: 02/14/1991) |
| 02/14/1991 | 333 | Brief/Memorandum By Creditor Eastland Bank In Support Of Standing to bring [171-1] Motion to Adjudge Harold Chorney in Contempt by Eastland Bank . (Kelleher,G.) (Entered: 02/14/1991) |
| 02/15/1991 | 334 | Response/Objection by Interested Party Harold Chorney To [324-2] Application To Pay Said amt to N2 (grader) by John F. Cullen, [324-1] Application To Borrow $2211.00 from Eastland Bank by John F. Cullen . (Kelleher,G.) (Entered: 02/15/1991) |
| 02/19/1991 | | Status Hearing Held Re: M/Approve Sec Claim & Obj [169 1,2] [174]. App: Furness, Oster, McGowan. Parties talking settlement. Matter set for trial 2/25/91. (Cory,L.) (Entered: 02/20/1991) |
| 02/19/1991 | 335 | Motion by Creditors' Committee for Order Authorizig the Apointment of Special Counsel (Kelleher,G.) (Entered: 02/21/1991) |
| 02/21/1991 | | Objection Deadline of [335-1] Motion for Order Authorizig the Apointment of Special Counsel by Creditors' Committee Updated ; Objections to Motion Due 2/28/91 (Kelleher,G.) (Entered: 02/21/1991) |
| 02/22/1991 | 336 | Notice Of Appeal By Harold Chorney Appeal Designation Due: 3/4/91 RE: [0-0] Order Denying #328 M/Leave to Appeal. Receipt # 7103 Fee paid $ 105.00. (McCurdy,M.) (Entered: 02/25/1991) |
| 02/25/1991 | 337 | Notice mailed to parties re #336 Notice of Appeal. (McCurdy,M.) (Entered: 02/25/1991) |
| 02/25/1991 | 338 | Pre-Trial Order By Chorney and Eastland Bank Re: [169-2] Motion To Allow Claim in amt. of $3,058,751.78, [169-1] Motion To Approve Secured Claim . (McCurdy,M.) (Entered: 02/25/1991) |
| 02/25/1991 | 339 | Filed: 2/22/91 - Transcript of Deposition of Harold Chorney Held on 1/12/91 (Kelleher,G.) (Entered: 02/25/1991) |
| 02/25/1991 | | PT Held Re: [169-1] Motion To Approve Secured Claim by Eastland Bank, [169-2] Motion To Allow Claim in amt. of $3,058,751.78 by Eastland Bank, |

| | | |
|---|---|---|
| | | [174-1] Response by Harold Chorney . App: Furness, McGowan, Oster. CC and Bank to file application for compromise. 169-1,2 motions to be disposed of after hrg on application to compromise. (Cory,L.) (Entered: 02/26/1991) |
| 02/26/1991 | 340 | Letter from Judge Haines to Judge Votolato stating that telephonic pretrial conference will be scheduled. (Cory,L.) (Entered: 02/26/1991) |
| 02/27/1991 | | Hearing Re: [334-1] Response by Harold Chorney and [324-2] Application To Pay Said amt to N2 (grader) by John F. Cullen [324-1] Application To Borrow $2211.00 from Eastland Bank by John F. Cullen schd For 10:00 3/12/91 at 6th Floor Courtroom. Notices mailed. (McCurdy,M.) (Entered: 02/27/1991) |
| 02/27/1991 | 341 | Motion By Trustee John F. Cullen To Withdraw [325-1] Motion To shorten Time To obj to #324 to 2/l9/9l by John F. Cullen, [324-2] Application To Pay Said amt to N2 (grader) by John F. Cullen, [324-1] Application To Borrow $2211.00 from Eastland Bank by John F. Cullen . (McCurdy,M.) (Entered: 02/27/1991) |
| 02/27/1991 | | Endorsement Order Granting [341-1] Motion To Withdraw [325-1] Motion To shorten Time To obj to #324 to 2/l9/9l by John F. Cullen, [324-2] Application To Pay Said amt to N2 (grader) by John F. Cullen, [324-1] Application To Borrow $2211.00 from Eastland Bank by John F. Cullen by John F. Cullen Signed On: 2/27/91 (McCurdy,M.) (Entered: 02/27/1991) |
| 02/27/1991 | 342 | Certificate Of Service Of [315-1] witness Subpoena . (McCurdy,M.) (Entered: 02/27/1991) |
| 02/28/1991 | 343 | Order from Judge Haines for telephonic pretrial conference. Copies given to Furness, Oster and McGowan. Order filed 2/25/91 and given to parties on 2/25/91. (Cory,L.) (Entered: 03/01/1991) |
| 03/04/1991 | | Deadline of [312-1] Petition for Instructions by Eastland Bank Updated ; Matter on hold pending possible settlement/aplc to compromise. Ck status on 4/1/91 and send again to ANV, if necessary. (McCurdy,M.) (Entered: 03/04/1991) |
| 03/04/1991 | 344 | Letter to ANV from Peter Furness re #l27 m/contempt. Requests info from ANV re whether or not to renew his motion and have it heard?? Matter on hold pending possible settlement/aplc to compromise. Furness called w/info. (McCurdy,M.) (Entered: 03/04/1991) |
| 03/04/1991 | | Deadline of [127-3] Motion To Compel production of documents by Eastland Bank, [127-2] Motion For Sanctions by Eastland Bank, [127-1] Motion to Hold Peter Boisvert in Contempt by Eastland Bank Updated ; On 4/1/91 CK status on these motions. Matter on hold per ANV pending possible settlement/aplc to compromise. Furness called. CK and proceed. (McCurdy,M.) (Entered: 03/04/1991) |

| | | |
|---|---|---|
| 03/06/1991 | | Deadline of [303-1] Motion to Find Eastland Bank in Contempt by Harold Chorney Updated ; Memo sent to Oster, since consent order was to be submitted re this motion. Ck on 3/19/91 (McCurdy,M.) (Entered: 03/06/1991) |
| 03/06/1991 | | M/withdraw as atty ret'd to David Reilly on behalf of Robert Boesel. Neither atty or client are listed in case. (McCurdy,M.) (Entered: 03/06/1991) |
| 03/07/1991 | 345 | Letter from Matt McGowan, counsel for Creditors' Committee re #335 M/Order authorizing appointment of special counsel. (McCurdy,M.) (Entered: 03/07/1991) |
| 03/07/1991 | 346 | Deposition of Annette Bobb taken on l/25/9l. (McCurdy,M.) (Entered: 03/07/1991) |
| 03/20/1991 | 347 | Motion By Examiner Michael Weingarten To Sell collector coins, 3000 silver dollars at public auction by Bowers & Merena, Inc. , To Limit Notice , To Seal This Motion Filed 3/l9/9l. (McCurdy,M.) (Entered: 03/20/1991) |
| 03/20/1991 | 348 | Motion By Examiner Michael Weingarten To shorten Time To 3/26/9l to obj to #347 . Filed 3/19/91. (McCurdy,M.) (Entered: 03/20/1991) |
| 03/20/1991 | 349 | Certificate Of Service By Edward J. Bertozzi for Examiner Michael Weingarten Of [348-1] Motion To shorten Time To 3/26/9l to obj to #347 by Michael Weingarten, [347-3] Motion To Seal This Motion by Michael Weingarten, [347-2] Motion To Limit Notice by Michael Weingarten, [347-1] Motion To Sell collector coins, 3000 silver dollars at public auction by Bowers & Merena, Inc. Filed 3/l9/9l. (McCurdy,M.) (Entered: 03/20/1991) |
| 03/20/1991 | 350 | Motion By Examiner Michael Weingarten for Authority to Include additional items in Christie's Public Auction , To Limit Notice , To Seal This Motion Filed 3/l9/9l. (McCurdy,M.) (Entered: 03/20/1991) |
| 03/20/1991 | 351 | Motion By Examiner Michael Weingarten To shorten Time To obj to 3/26/9l to #350 . Filed 3/l9/9l. (McCurdy,M.) (Entered: 03/20/1991) |
| 03/20/1991 | 352 | Certificate Of Service By Edward J. Bertozzi for Trustee John F. Cullen, Examiner Michael Weingarten Of [351-1] Motion To shorten Time To obj to 3/26/9l to #350 by Michael Weingarten, [350-3] Motion To Seal This Motion by Michael Weingarten, [350-2] Motion To Limit Notice by Michael Weingarten, [350-1] Motion for Authority to Include additional items in Christie's Public Auction by Michael Weingarten . Filed 3/l9/9l. (McCurdy,M.) (Entered: 03/20/1991) |
| 03/20/1991 | | Objection Deadline of [351-1] Motion To shorten Time To obj to 3/26/9l to #350 by Michael Weingarten, [350-3] Motion To Seal This Motion by Michael Weingarten, [350-2] Motion To Limit Notice by Michael |

| | | |
|---|---|---|
| | | Weingarten, [350-1] Motion for Authority to Include additional items in Christie's Public Auction by Michael Weingarten, [348-1] Motion To shorten Time To 3/26/9l to obj to #347 by Michael Weingarten, [347-3] Motion To Seal This Motion by Michael Weingarten, [347-2] Motion To Limit Notice by Michael Weingarten, [347-1] Motion To Sell collector coins, 3000 silver dollars at public auction by Bowers & Merena, Inc. by Michael Weingarten Updated ; Objections to Motions 347,348,350,35l Due 3/26/91 (McCurdy,M.) (Entered: 03/20/1991) |
| 03/20/1991 | 353 | Motion By Interested Party Harold Chorney To Withdraw [303-1] Motion to Find Eastland Bank in Contempt by Harold Chorney . (McCurdy,M.) (Entered: 03/20/1991) |
| 03/20/1991 | | Endorsement Order Granting [353-1] Motion To Withdraw [303-1] Motion to Find Eastland Bank in Contempt by Harold Chorney by Harold Chorney (McCurdy,M.) (Entered: 03/20/1991) |
| 03/21/1991 | | Endorsement Order Granting [335-1] Motion for Order Authorizing the Appointment of Special Counsel by Creditors' Committee. Louis Geremia appointed. (McCurdy,M.) (Entered: 03/21/1991) |
| 03/22/1991 | 354 | Request by Creditor Marilea Hanson Smith, Creditor Ronald Hanson Smith For Notice. Filed on 2/14/91. McGloshen,A.) (Entered: 03/22/1991) |
| 03/28/1991 | 355 | Response/Objection by Creditor Gerald J. Aubin To [347-1] Motion To Sell collector coins, 3000 silver dollars at public auction by Bowers & Merena, Inc. by Michael Weingarten . (McCurdy,M.) (Entered: 03/28/1991) |
| 03/28/1991 | 356 | Response/Objection by Creditor Gerald J. Aubin To [350-1] Motion for Authority to Include additional items in Christie's Public Auction by Michael Weingarten . (McCurdy,M.) (Entered: 03/28/1991) |
| 03/29/1991 | | Endorsement Order Granting [348-1] Motion To shorten Time To 3/26/9l to obj to #347 by Michael Weingarten (McCurdy,M.) (Entered: 03/29/1991) |
| 03/29/1991 | | Endorsement Order Granting [351-1] Motion To shorten Time To obj to 3/26/9l to #350 by Michael Weingarten (McCurdy,M.) (Entered: 03/29/1991) |
| 04/03/1991 | 357 | INTERIM Application By Examiner Michael Weingarten For Compensation Fees $ 78,824.38 Expenses $ 2230.45 . FILED 3/29/9l. (McCurdy,M.) (Entered: 04/03/1991) |
| 04/03/1991 | 358 | Transmission of Record on Appeal to Dist Ct. Re: [134-1] Notice Appeal by Cumberland Investment Corporation, [96-1] Notice Appeal by Cumberland Investment Corporation Exhibits to appeals forwarded at request of Marran. (Cory,L.) (Entered: 04/03/1991) |

| | | |
|---|---|---|
| 04/04/1991 | | Endorsement Order Granting [350-3] Motion To Seal This Motion by Michael Weingarten Granting [350-2] Motion To Limit Notice by Michael Weingarten Granting [350-1] Motion for Authority to Include additional items in Christie's Public Auction by Michael Weingarten (McCurdy,M.) (Entered: 04/04/1991) |
| 04/04/1991 | | Endorsement Order Granting [347-3] Motion To Seal This Motion by Michael Weingarten Granting [347-2] Motion To Limit Notice by Michael Weingarten Granting [347-1] Motion To Sell collector coins, 3000 silver dollars at public auction by Bowers & Merena, Inc. by Michael Weingarten (McCurdy,M.) (Entered: 04/04/1991) |
| 04/06/1991 | | Deadline of [312-1] Petition for Instructions by Eastland Bank, [127-3] Motion To Compel production of documents by Eastland Bank, [127-2] Motion For Sanctions by Eastland Bank, [127-1] Motion to Hold Peter Boisvert in Contempt by Eastland Bank Updated ; On 5/6/91, ck status, matters on hold per ANV pending possible settlement/aplc to compromise (McCurdy,M.) (Entered: 04/06/1991) |
| 04/10/1991 | 359 | Response/Objection by Creditor Peoples Loan & Trust To [357-1] Interim Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten . (McCurdy,M.) (Entered: 04/10/1991) |
| 04/12/1991 | 360 | Motion By Creditor Peoples Loan & Trust Bank To Adjudge John Cullen Trustee in Contempt ,OR in the alternative To Compel John Cullen Trustee to Comply w/a prior court order ,OR in the alternative To Lift Stay Receipt #7958; $60 fee paid. FILED 4/l0/9l. (McCurdy,M.) (Entered: 04/12/1991) |
| 04/12/1991 | | Objection Deadline of [360-3] Motion To Lift Stay by Peoples Loan & Trust Bk. Of Win. IN, [360-2] Motion To Compel John Cullen Trustee to Comply w/a prior court order by Peoples Loan & Trust Bk. Of Win. IN, [360-1] Motion To Adjudge John Cullen Trustee in Contempt by Peoples Loan & Trust Bk. Of Win. IN Updated ; Objections to Motion Due 4/23/91 Ck w/Wieck - 3-part motion. (McCurdy,M.) (Entered: 04/12/1991) |
| 04/12/1991 | | Hearing Re: [359-1] Response by Peoples Loan & Trust Bk. [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten schd For 10:00 5/2/91 at 6th Floor Courtroom. Notices mailed. (McCurdy,M.) (Entered: 04/12/1991) |
| 04/18/1991 | 361 | Response/Objection by Creditor Gerald J. Aubin To [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten . (Kelleher,G.) (Entered: 04/18/1991) |
| 04/19/1991 | 362 | Response/Objection by Interested Party Harold Chorney To [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten . (McCurdy,M.) (Entered: 04/19/1991) |

| | | |
|---|---|---|
| 04/19/1991 | 363 | Notice By Interested Party Harold Chorney To Take Deposition Of Michael Weingarten 4/26/9l at l:00 p.m.. (McCurdy,M.) (Entered: 04/19/1991) |
| 04/22/1991 | 365 | Filed 4/19/91 - Motion By Examiner Michael Weingarten To Limit Notice , to Seal Examiner's Report #6 (Kelleher,G.) (Entered: 04/22/1991) |
| 04/22/1991 | 366 | Response/Objection by Creditor Committee Creditors' Committee To [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten . (Kelleher,G.) (Entered: 04/22/1991) |
| 04/23/1991 | | Hearing Re: [365-2] Motion to Seal Examiner's Report #6 by Michael Weingarten , [365-1] Motion To Limit Notice by Michael Weingarten Scheduled For 2:00 5/7/91 at 6th Floor Courtroom (Kelleher,G.) (Entered: 04/23/1991) |
| 04/23/1991 | 367 | Response/Objection by Trustee John F. Cullen To [360-3] Motion To Lift Stay by Peoples Loan & Trust Bk. Of Win. IN, [360-2] Motion To Compel John Cullen Trustee to Comply w/a prior court order by Peoples Loan & Trust Bk. Of Win. IN, [360-1] Motion To Adjudge John Cullen Trustee in Contempt by Peoples Loan & Trust Bk. Of Win. IN . (Kelleher,G.) (Entered: 04/23/1991) |
| 04/26/1991 | | Hearing Re: [367-1] Response by John F. Cullen [360-3] Motion To Lift Stay by Peoples Loan & Trust Bk. Of Win. IN [360-2] Motion To Compel John Cullen Trustee to Comply w/a prior court order by Peoples Loan & Trust Bk. Of Win. IN [360-1] Motion To Adjudge John Cullen Trustee in Contempt by Peoples Loan & Trust Bk. Of Win. IN schd For 2:00 5/7/91 at 6th Floor Courtroom . Notices mailed. (McCurdy,M.) (Entered: 04/26/1991) |
| 04/29/1991 | 368 | Response/Objection by Interested Party Harold Chorney To [360-3] Motion To Lift Stay by Peoples Loan & Trust Bk. Of Win. IN, [360-2] Motion To Compel John Cullen Trustee to Comply w/a prior court order by Peoples Loan & Trust Bk. Of Win. IN, [360-1] Motion To Adjudge John Cullen Trustee in Contempt by Peoples Loan & Trust Bk. Of Win. IN . (Kelleher,G.) (Entered: 04/29/1991) |
| 04/30/1991 | 369 | Response/Objection by Creditor Eastland Bank To [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten . (Kelleher,G.) (Entered: 05/02/1991) |
| 05/02/1991 | | Hearing Re: [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten , [359-1] Response by Peoples Loan & Trust Bk. Of Win. IN Rescheduled ] For 2:00 5/7/91 at 6th Floor Courtroom (Cory,L.) (Entered: 05/02/1991) |
| 05/03/1991 | 370 | Motion By Harold Chorney To Compel attendance of Michael Weingarten at depositions .FILED 5/2/91. (McCurdy,M.) (Entered: 05/03/1991) |

| | | |
|---|---|---|
| 05/03/1991 | | Objection Deadline of [370-1] Motion To Compel attendance of Michael Weingarten at depositions by Harold Chorney Updated Objections to Motion Due 5/14/91 (McCurdy,M.) (Entered: 05/03/1991) |
| 05/07/1991 | | Deadline of [127-3] Motion To Compel production of documents by Eastland Bank, [127-2] Motion For Sanctions by Eastland Bank, [127-1] Motion to Hold Peter Boisvert in Contempt by Eastland Bank, [312-1] Petition/Instructions by Eastland Bank Updated ; Matters on hold per ANV pending possible settlement/aplc to compromise. CK status on 7/1/91 (McCurdy,M.) (Entered: 05/07/1991) |
| 05/07/1991 | 371 | Response/Objection by U.S. Trustee U. S. Trustee To [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten . (Kelleher,G.) (Entered: 05/07/1991) |
| 05/07/1991 | | Hearing Held Re: [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten. App: Weingarten, Bertozzi, McGowan, Oster, Smith. Stms by Weingarten in support of fee; obj by Oster. Matter u/a for amount on account; remainder of fee held pending further discovery by Oster/Chorney. (Cory,L.) (Entered: 05/08/1991) |
| 05/07/1991 | | Hearing Held Re: [365-2] Motion to Seal Examiner's Report #6 by Michael Weingarten, [365-1] Motion To Limit Notice by Michael Weingarten. By agreement of all parties, both motions may be granted. (Cory,L.) (Entered: 05/08/1991) |
| 05/07/1991 | | Hrg Re: [360-1] Motion To Adjudge John Cullen Trustee in Contempt by Peoples Loan & Trust Bk. Of Win. IN , [360-2] Motion To Compel John Cullen Trustee to Comply w/a prior court order by Peoples Loan & Trust Bk. Of Win. IN , [360-3] Motion To Lift Stay by Peoples Loan & Trust Bk. Of Win. IN [367-1] Response by John F. Cullen Resch For 3:30 5/9/91 at 6th Floor Courtroom (Cory,L.) (Entered: 05/08/1991) |
| 05/07/1991 | | Hearing Held Re: [359-1] Response by Peoples Loan & Trust Bk. Of Win. IN . Matter of Weingarten's fee u/a. (Cory,L.) (Entered: 05/08/1991) |
| 05/09/1991 | | Hrg Re: [367-1] Response by John F. Cullen [360-3] Motion To Lift Stay by Peoples Loan & Trust Bk. Of Win. IN [360-2] Motion To Compel John Cullen Trustee to Comply w/a prior court order by Peoples Loan & Trust Bk. Of Win. IN , [360-1] Motion To Adjudge John Cullen Trustee in Contempt by Peoples Loan & Trust Bk. Of Win. IN App: Wieck Ehrlich. Issue of value of coins; fees/expenses of trustee attaching to proceeds and obj of bank. Trustee to file m/sell which will be heard with People's motions. Matter continued For 10:00 5/22/91 at 6th Floor Courtroom (Cory,L.) (Entered: 05/10/1991) |
| 05/10/1991 | 372 | Motion By Examiner Michael Weingarten To Sell 6000 silver coins & colonial coins , To Limit Notice , and to seal motions (Kelleher,G.) (Entered: |

| | | |
|---|---|---|
| | | 05/13/1991) |
| 05/13/1991 | | Hearing Re: [372-3] Motion and to seal motions by Michael Weingarten , [372-2] Motion To Limit Notice by Michael Weingarten , [372-1] Motion To Sell 6000 silver coins & colonial coins by Michael Weingarten Scheduled For 10:00 5/22/91 at 6th Floor Courtroom (Kelleher,G.) (Entered: 05/13/1991) |
| 05/13/1991 | | Status Check Due On 6/10/91 Matter Under Advisement Re: [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten. Matter u/a of amount on account; remainder of fee held pending discovery by Oster. (Cory,L.) (Entered: 05/13/1991) |
| 05/13/1991 | 373 | Certificate Of Service By Edward J. Bertozzi for Examiner Michael Weingarten, Trustee John F. Cullen Of [0-0] Hearing re Examiner's Motion to Sell, Limit Notice & Seal [372-1]. (Kelleher,G.) (Entered: 05/13/1991) |
| 05/13/1991 | 374 | Motion By William C. Morris for Creditor Barbara Chilton Stenstrom To Withdraw As Attorney of Record . (Kelleher,G.) (Entered: 05/13/1991) |
| 05/13/1991 | | Endorsement Order Granting [374-1] Motion To Withdraw As Attorney of Record by William C. Morris Jr. . Involvement of attorney William C. Morris for Barbara Chilton Stenstrom Terminated (Kelleher,G.) (Entered: 05/13/1991) |
| 05/21/1991 | | Endorsement Order Granting [370-1] Motion To Compel attendance of Michael Weingarten at depositions by Harold Chorney (Kelleher,G.) (Entered: 05/21/1991) |
| 05/21/1991 | 375 | Response/Objection by Interested Party Harold Chorney To [372-3] Motion and to seal motions by Michael Weingarten, [372-2] Motion To Limit Notice by Michael Weingarten, [372-1] Motion To Sell 6000 silver coins & colonial coins by Michael Weingarten . (Kelleher,G.) (Entered: 05/23/1991) |
| 05/21/1991 | 376 | Motion By Interested Party Harold Chorney to Adjudge Examiner in Contempt . (Kelleher,G.) (Entered: 05/23/1991) |
| 05/22/1991 | | Hearing Re: [376-1] Motion to Adjudge Examiner in Contempt by Harold Chorney Scheduled For 10:00 5/22/91 at 6th Floor Courtroom. Matter heard on 5/22/91 when all parties were in court. (Cory,L.) (Entered: 06/18/1991) |
| 05/22/1991 | | Hearing Held Re: [376-1] Motion to Adjudge Examiner in Contempt by Harold Chorney. App: Bertozzi, Weingarten, Silverstein, Pellazzari, Wieck. Weingarten called as witness by Pellazzari. Per Judge, motion for contempt denied as frivilous, issues of sanctions will be heard. OTBE incorporating this denial and vacating any orders giving Chorney input into decisions; Chorney is kunsecured creditor, no status for participation. (Cory,L.) (Entered: 06/18/1991) |

| | | |
|---|---|---|
| 05/22/1991 | | Hearing Held Re: [372-3] Motion and to seal motions by Michael Weingarten, [372-2] Motion To Limit Notice by Michael Weingarten, [372-1] Motion To Sell 6000 silver coins & colonial coins by Michael Weingarten . App: Bertozzi, Wieck, Weingarten, Pellazzi. OTBE granting motion. (Cory,L.) (Entered: 05/23/1991) |
| 05/23/1991 | 377 | Order Denying [360-1] Motion To Adjudge John Cullen Trustee in Contempt by Peoples Loan & Trust Bk. Of Win. IN Denying [360-2] Motion To Compel John Cullen Trustee to Comply w/a prior court order by Peoples Loan & Trust Bk. Of Win. IN Conditionally Granting [360-3] Motion To Lift Stay by Peoples Loan & Trust Bk. Of Win. IN . See order for details. (Kelleher,G.) (Entered: 05/23/1991) |
| 06/03/1991 | 378 | Order RE: Allowed On Account [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten payment to Michael Weingarten of $23647.31 in fees and $669.13 in expenses (Kelleher,G.) (Entered: 06/03/1991) |
| 06/06/1991 | 379 | Application By Interested Party Allan M. Shine For Compensation Fees $ 10,465.50 Expenses $ 505.46 incurred as state court receiver. (Kelleher,G.) (Entered: 06/06/1991) |
| 06/10/1991 | | Deadline of [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten Updated On 7/10/91 ck status. Remainder of fee is held pending further discovery by Oster/Chorney; call re status and notify ANV. (McCurdy,M.) (Entered: 06/10/1991) |
| 06/13/1991 | 380 | Motion By Trustee John F. Cullen To Borrow $4,935.70 from Eastland Bank , To Pay Worldwide Reporting Services (re Depo of George Manter in Florida) (D'Agostino,H.) (Entered: 06/17/1991) |
| 06/17/1991 | | Objection Deadline of [380-2] Motion To Pay Worldwide Reporting Services (re Depo of George Manter in Florida) by John F. Cullen, [380-1] Motion To Borrow $4,935.70 from Eastland Bank by John F. Cullen Updated ; Objections to Motion Due 6/26/91 (D'Agostino,H.) (Entered: 06/17/1991) |
| 06/18/1991 | | Hearing Re: [379-1] Application For Compensation Fees $ 10,465.50 Expenses $ 505.46 by Allan M. Shine Scheduled For 10:00 7/10/91 at 6th Floor Courtroom (Kelleher,G.) (Entered: 06/18/1991) |
| 06/18/1991 | 381 | Courts Certificate of Mailing Re: [0-0] Hearing (re #379 Fee application of State Court Receiver). # of notices: 37. (Kelleher,G.) (Entered: 06/18/1991) |
| 06/24/1991 | 382 | Response/Objection by Creditor Warren Taft To [380-2] Motion To Pay Worldwide Reporting Services (re Depo of George Manter in Florida) by John F. Cullen . (D'Agostino,H.) (Entered: 06/24/1991) |

| | | |
|---|---|---|
| 07/01/1991 | | Letter received by ANV from Harry Kernes re coins delivered for re-sale (see file). (D'Agostino,H.) (Entered: 07/01/1991) |
| 07/02/1991 | | Deadline of [312-1] Petition for Instructions by Eastland Bank Updated ;Per ANV, matter on hold pending possible settlement/aplc to compromise. Ck status on 10/1/91 (McCurdy,M.) (Entered: 07/02/1991) |
| 07/03/1991 | | Hearing Re: [380-2] Motion To Pay Worldwide Reporting Services (re Depo of George Manter in Florida) by John F. Cullen, [380-1] Motion To Borrow $4,935.70 from Eastland Bank by John F. Cullen [382-1] Response Objection by Warren Taft Scheduled For 2:00 7/18/91 at 6th Floor Courtroom (D'Agostino,H.) (Entered: 07/03/1991) |
| 07/03/1991 | | Objection Deadline of [380-2] Motion To Pay Worldwide Reporting Services (re Depo of George Manter in Florida) by John F. Cullen, [380-1] Motion To Borrow $4,935.70 from Eastland Bank by John F. Cullen Updated ; Trustee's Written Response to Creditor Warren Taft's Objection due on 7/15/91 (D'Agostino,H.) (Entered: 07/03/1991) |
| 07/09/1991 | | Objection Deadline of [382-1] Response Objection by Warren Taft Updated ; Tee's written response to obj Due 7/15/91 (McCurdy,M.) (Entered: 07/09/1991) |
| 07/10/1991 | 383 | Order Denying [376-1] Motion to Adjudge Examiner in Contempt by Harold Chorney, vacating bench ruling of 5/7/9l which granted in part, Chorney's M/Compel discovery relating to Weingarten's fee aplc; vacating any orders previously entered which conflict w/spirit of this order; OTSC schd for 7/25/9l at 2 p.m., for Chorney and Aubin to show cause why they should not be adjudged in contempt and/or ordered to pay sanctions. (McCurdy,M.) (Entered: 07/10/1991) |
| 07/10/1991 | 384 | Order To Show Cause schd for 2:00 7/25/91 6th Floor Courtroom refer to #383 order - OTSC re why Chorney and Aubin should not be adjudged in contempt and/or ordered to pay sanctions. (McCurdy,M.) (Entered: 07/10/1991) |
| 07/10/1991 | 385 | Notice Of Appeal By Harold Chorney Appeal Designation Due: 7/22/91 RE: [383-1] Order Receipt # 09626 Fee paid $ 105.00. Notices mailed. (order denied #376 in addition to vacating various orders and schd an OTSC hrg) (McCurdy,M.) (Entered: 07/10/1991) |
| 07/10/1991 | | Hearing Held Re: [379-1] Application For Compensation Fees $ 10,465.50 Expenses $ 505.46 by Allan M. Shine. App: Shine, Ferrucci, Kenneally, Bertozzi. Stms by Shine re work done; issue of bank assuming obligation. Application granted. (Cory,L.) (Entered: 07/10/1991) |
| 07/11/1991 | | Endorsement Order Granting [379-1] Application For Compensation Fees $ 10,465.50 Expenses $ 505.46 by Allan M. Shine Allowed payment to Allan |

| | | |
|---|---|---|
| | | M. Shine of $10465.50 in fees and $505.46 in expenses (Kelleher,G.) (Entered: 07/11/1991) |
| 07/15/1991 | 386 | Motion By Jonathan F. Oster for Interested Party Harold Chorney, To Withdraw As Attorney of Record . (admin) (Entered: 07/15/1991) |
| 07/16/1991 | | Objection Deadline of [386-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster Updated ; Objections to Motion Due 7/23/91 (D'Agostino,H.) (Entered: 07/16/1991) |
| 07/16/1991 | 388 | Response/Objection by Interested Party Harold Chorney To [386-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster . (D'Agostino,H.) (Entered: 07/16/1991) |
| 07/18/1991 | | Deadline of [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten Updated ** remainder of fee is held pending further discovery by Oster/Chorney - ck status on 8/12/91 (per SD, law clerk, on 7/l7/9l this matter is still u/a) (McCurdy,M.) (Entered: 07/18/1991) |
| 07/18/1991 | 389 | Motion By Jonathan F. Oster for Interested Party Wescap Enterprises Limited To Withdraw As Attorney of Record . (D'Agostino,H.) (Entered: 07/18/1991) |
| 07/18/1991 | | Hrg Held Re: [380-1] Motion To Borrow $4,935.70 from Eastland Bank by John F. Cullen, [380-2] Motion To Pay Worldwide Reporting Services (re Depo of George Manter in Florida) by John F. Cullen, [382-1] Response Objection by Warren Taft . App: Taft, Bertozzi. Stms by Bertozzi re information gained from deposition; need for deposition. Sts by Taft that deposition was not allowed as an exhibit in particular hearing. OTBE granting motion. (Cory,L.) (Entered: 07/19/1991) |
| 07/18/1991 | 390 | Response By Trustee John F. Cullen To [382-1] Response Objection by Warren Taft, [380-2] Motion To Pay Worldwide Reporting Services (re Depo of George Manter in Florida) by John F. Cullen, [380-1] Motion To Borrow $4,935.70 from Eastland Bank by John F. Cullen . (D'Agostino,H.) (Entered: 07/19/1991) |
| 07/19/1991 | 390 | Response By Trustee John F. Cullen in 89-11051 to Objection by Warren Taft To [380-2] Motion To Pay Worldwide Reporting Services (re Depo of George Manter in Florida) by John F. Cullen, [380-1] Motion To Borrow $4,935.70 from Eastland Bank by John F. Cullen . (D'Agostino,H.) (Entered: 07/19/1991) |
| 07/19/1991 | | Endorsement Order Granting [380-2] Motion To Pay Worldwide Reporting Services (re Depo of George Manter in Florida) by John F. Cullen Granting [380-1] Motion To Borrow $4,935.70 from Eastland Bank by John F. Cullen (D'Agostino,H.) (Entered: 07/19/1991) |

| | | |
|---|---|---|
| 07/22/1991 | | Objection Deadline of [389-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster Updated ; Objections to Motion Due 7/29/91 (D'Agostino,H.) (Entered: 07/22/1991) |
| 07/23/1991 | 391 | Motion By Attorney, Michael A. Silverstein for Creditor Eastland Bank To Substitute For Attorney, Peter Furness . FILED 7/19/91. (McCurdy,M.) (Entered: 07/23/1991) |
| 07/23/1991 | | Endorsement Order Granting [391-1] Motion To Substitute For Attorney, Peter Furness by Michael A. Silverstein Esq . Involvement of attorney Peter J. Furness for Eastland Bank Terminated (McCurdy,M.) (Entered: 07/23/1991) |
| 07/23/1991 | 392 | Motion by Interested Party Harold Chorney For Disqualification of Judge (D'Agostino,H.) (Entered: 07/24/1991) |
| 07/24/1991 | | Objection Deadline of [392-1] Motion For Disqualification of Judge by Harold Chorney Updated ; Objections to Motion Due 8/5/91 (D'Agostino,H.) (Entered: 07/24/1991) |
| 07/24/1991 | 393 | Order To Show Cause [383-1] Order re Chorney & Aubin Rescheduled for 2:00 8/5/91 6th Floor Courtroom (Cory,L.) (Entered: 07/24/1991) |
| 07/26/1991 | | Hearing Re: [386-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster , [388-1] Response Objection by Harold Chorney Scheduled For 2:00 8/5/91 at 6th Floor Courtroom (Kelleher,G.) (Entered: 07/26/1991) |
| 07/26/1991 | 394 | Courts Certificate of Mailing Re: [0-0] Hearing re M/Oster to withdraw as counsel to H. Chorney; obj thereto. # of notices: 3. (Kelleher,G.) (Entered: 07/26/1991) |
| 08/01/1991 | | Hearing Re: [389-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster Scheduled For 2:00 8/5/91 at 6th Floor Courtroom (Kelleher,G.) (Entered: 08/01/1991) |
| 08/01/1991 | 395 | Motion for Order to Show Cause Hearing re Aubin and Chorney Order #383 included an OTSC hrg, set by Judge. For computer purposes, this motion was docketed. Order to Show Cause re: contempt and sanctions. (McCurdy,M.) (Entered: 08/01/1991) |
| 08/01/1991 | 396 | Response/Objection by Creditor Gerald J. Aubin To [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney set for 8/5/9l. FILED 7/18/91. (McCurdy,M.) (Entered: 08/01/1991) |
| 08/01/1991 | | Deadline of [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney Updated ; OTSC hrg set for 8/5/9l; ck status on 8/7/9l. Motion docketed for computer purposes only. (McCurdy,M.) (Entered: 08/01/1991) |

| | | |
|---|---|---|
| 08/01/1991 | | Hearing Not Held Re: [0-0] Hearing (#386, 388 - Oster's Motion to Withdraw as counsel for Harold Chorney) , [0-0] Hearing (#389 - Oster's Motion to Withdraw as counsel for Wescap),& [393-1] Show Cause Hearing Order re #383 . Matters continued until #392 Motion by Chorney for Recusal of Bankruptcy Judge resolved. Oster (who will notify Chorney), Smith, Bertozzi, McGowan and Silverstein notified by phone. (Kelleher,G.) (Entered: 08/01/1991) |
| 08/01/1991 | | Objection Deadline of [389-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster, [388-1] Response Objection by Harold Chorney, [386-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster, [383-1] Order Updated ; Status Check 8/20/91 - these motions, response and OTSC Hrg re order 383 on hold until #392 (m/Chorney to recuse judge) is resolved. (Kelleher,G.) (Entered: 08/01/1991) |
| 08/08/1991 | 397 | Filed on 8/5/91, 0Response/Objection by Trustee John F. Cullen to Motion For Disqualification of Judge by Harold Chorney . (D'Agostino,H.) (Entered: 08/08/1991) |
| 08/08/1991 | 398 | Filed 8/5/91, Response/Objection by Creditor Eastland Bank To [392-1] Motion For Disqualification of Judge by Harold Chorney . (D'Agostino,H.) (Entered: 08/08/1991) |
| 08/12/1991 | 399 | Filed 8/12/91: Response/Objection by U.S. Trustee U. S. Trustee To [392-1] Motion For Disqualification of Judge by Harold Chorney . (Kelleher,G.) (Entered: 08/12/1991) |
| 08/13/1991 | | Deadline of [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten Updated Status check on 9/30/91 - remainder of fee is being held pending further discovery by Oster/Chorney - matter still u/a. (McCurdy,M.) (Entered: 08/13/1991) |
| 08/14/1991 | | Endorsement Order Denying [392-1] Motion For Disqualification of Judge by Harold Chorney (D'Agostino,H.) (Entered: 08/14/1991) |
| 08/14/1991 | | Hearing Re: [386-1] Motion To Withdraw As Attorney of Record For Interested Party Harold Chorney by Jonathan F. Oster [388-1] Response Objection by Harold Chorney , [389-1] Motion To Withdraw As Attorney of Record for Interested Party Wescap Enterprises, Limited by Jonathan F. Oster, [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney (see order #383) [396-1] Response Objection by Gerald J. Aubin Scheduled 2:00 9/5/91 at 6th Floor Courtroom (D'Agostino,H.) (Entered: 08/14/1991) |
| 08/15/1991 | | Returned Trustee's Motion for Order Directing Examination of Safe Deposit Box Pursuant to Rule 2004 to Edward Bertozzi per his request; Motion is withdrawn (had not yet been docketed). (D'Agostino,H.) (Entered: 08/15/1991) |

| | | |
|---|---|---|
| 08/15/1991 | | Returned Harold F. Chorney's Response to Trustee's Motion for Rule 2004 examination of Saftey Deposit Box; Trustee withdrew motion prior to docketing (D'Agostino,H.) (Entered: 08/15/1991) |
| 08/21/1991 | 400 | Notice Of Appeal By Harold Chorney Appeal Designation Due: 9/3/91 RE: [0-0] Order (denying Chorney's motion to disqualify bankruptcy judge). Receipt # 10344 Fee paid $ 105.00. (Kelleher,G.) (Entered: 08/22/1991) |
| 08/22/1991 | 401 | Court's Notice Re: [400-1] Notice Appeal by Harold Chorney (Kelleher,G.) (Entered: 08/22/1991) |
| 08/23/1991 | 402 | Filed on 8/20/91, Affidavit of Military Service, filed by Jonathan F. Oster for Interested Party Harold Chorney, Interested Party Wescap Enterprises Limited Re: [386-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster . (D'Agostino,H.) (Entered: 08/23/1991) |
| 08/27/1991 | 403 | Filed on 8/20/91, Motion By Trustee John F. Cullen For Examination of Safe Deposit Box No. 945 at Eastland Bank Under Rule 2004 (D'Agostino,H.) (Entered: 08/27/1991) |
| 08/27/1991 | | Objection Deadline of [403-1] Motion For Examination of Safe Deposit Box No. 945 at Eastland Bank Under Rule 2004 by John F. Cullen Updated ; Objections to Motion Due 9/3/91 (D'Agostino,H.) (Entered: 08/27/1991) |
| 08/27/1991 | 404 | Filed on 8/22/91, Response By Interested Party Harold Chorney To [403-1] Motion For Examination of Safe Deposit Box No. 945 at Eastland Bank Under Rule 2004 by John F. Cullen . (D'Agostino,H.) (Entered: 08/27/1991) |
| 08/27/1991 | 405 | Affidavit as to Military Service and Competency filed by Jonathan F. Oster as attorney for Interested Party Wescap Enterprises Limited Re: [389-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster . (D'Agostino,H.) (Entered: 08/27/1991) |
| 08/28/1991 | 406 | Filed on 8/20/91, Motion By Trustee John F. Cullen To Limit Notice of the Trustee's Notice of Intended Sale . Notice of Intended Sale to be filed on a future date. (D'Agostino,H.) (Entered: 08/28/1991) |
| 08/28/1991 | | Objection Deadline of [406-1] Motion To Limit Notice of the Trustee's Notice of Intended Sale by John F. Cullen Updated ; Objections to Motion Due 8/29/91 (D'Agostino,H.) (Entered: 08/28/1991) |
| 08/29/1991 | | Hearing Re: [386-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster [388-1] Response Objection by Harold Chorney [389-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney [396-1] Response Objection by Gerald J. Aubin Rescheduled For 2:00 9/12/91 at 6th Floor Courtroom (Employee,F.) (Entered: 08/29/1991) |

| | | |
|---|---|---|
| 09/03/1991 | | Endorsement Order Granting [406-1] Motion To Limit Notice of the Trustee's Notice of Intended Sale by John F. Cullen (D'Agostino,H.) (Entered: 09/03/1991) |
| 09/04/1991 | | Endorsement Order Mooting [137-1] Motion for a hrg to physically remove debtor by John F. Cullen . Matter moot at time of hearing. No order ever filed. (Cory,L.) (Entered: 09/04/1991) |
| 09/04/1991 | | Endorsement Order Granting [31-0] Motion To File Modify [11-1] Temporary Restraining Order by Cumberland Investment Corporation . After hrg on 4/17/91, tro was to be modified to include store. No order ever filed re this motion (Cory,L.) (Entered: 09/04/1991) |
| 09/04/1991 | | Deadline of [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten Updated Status ck on 1/4/92 - remainder of fee being held pending further discovery; matter was u/a; then removed from u/a list per S. DeLeo - aplc would be taken care of at a later date. (McCurdy,M.) (Entered: 09/04/1991) |
| 09/05/1991 | | Endorsement Order Granting [372-3] Motion and to seal motions by Michael Weingarten Granting [372-2] Motion To Limit Notice by Michael Weingarten Granting [372-1] Motion To Sell 6000 silver coins & colonial coins by Michael Weingarten (Cory,L.) (Entered: 09/05/1991) |
| 09/05/1991 | | Endorsement Order Granting [365-2] Motion to Seal Examiner's Report #6 by Michael Weingarten Granting [365-1] Motion To Limit Notice by Michael Weingarten (McCurdy,M.) (Entered: 09/05/1991) |
| 09/06/1991 | 407 | FILED ON 9/5/91, Letter from Ed Bertozzi, for Trustee John F. Cullen re letter from Ms. Bramsch. (D'Agostino,H.) (Entered: 09/06/1991) |
| 09/09/1991 | | Hearing Re: [388-1] Response Objection by Harold Chorney [386-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster, [389-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster, [396-1] Response Objection by Gerald J. Aubin, [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney Rescheduled For 10:00 9/17/91 at 6th Floor Courtroom (Employee,F.) (Entered: 09/09/1991) |
| 09/10/1991 | | Endorsement Order Granting [82-1] Motion To Lift Stay by Peoples Loan & Trust Bk. Of Win. IN Employee,F.) (Entered: 09/10/1991) |
| 09/12/1991 | | Endorsement Order Granting [403-1] Motion For Examination of Safe Deposit Box No. 945 at Eastland Bank Under Rule 2004 by John F. Cullen (D'Agostino,H.) (Entered: 09/12/1991) |
| 09/12/1991 | | Transcripts of Hearings May 22,23,24, 1990; June 21,22, 1990; July 25,26,30, 1990 delivered to Judge Pettine's clerk, U.S.D.C. Transcripts to be returned when decisions rendered on appeals C.A. 90-0445 and C.A. |

| | | |
|---|---|---|
| | | 90-0514. (Employee,F.) (Entered: 09/12/1991) |
| 09/13/1991 | 408 | Filed on 9/10/91, Notice For Intended Sale of VTI Personal Computer for $525.00 to Robert D. Carey Filed by: Trustee John F. Cullen. Notice Served on 9/10/91 ; Objections to Sale Due 9/30/91 (D'Agostino,H.) (Entered: 09/13/1991) |
| 09/13/1991 | 409 | Transcript of Hearing Held on 1/17/91; Motion of Chorney to continue Hrg; Motion of Eastland Bank for Approval of Secured Clain; Motion of Eastland to Allow Claim; Motion of Eastland to Adjudge Chorney in contempt and obj of Chorney; Motion of Eastland to hold Boisvert in Contempt; (Employee,F.) (Entered: 09/13/1991) |
| 09/13/1991 | 410 | Transcript of Hearing Held on 5/7/91; Transcripta of hearing of Interim application for compensation. (Employee,F.) (Entered: 09/13/1991) |
| 09/16/1991 | 411 | Transcript of Hearing Held on 5/22/91; Motion of People's Loan & Trust to Adjudge Trustee in Contempt or to Compel Trustee to Comply with Prior Court Order or for RFS; Motion of Examiner to Sell; Motion of Chorney to Adjudge Examiner. (Employee,F.) (Entered: 09/16/1991) |
| 09/17/1991 | | Hearing Held Re: [386-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster, [388-1] Response Objection by Harold Chorney, [389-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster . App: Pellizzari, Chorney. Stms by Pellizzari re non-payment for work performed; response by Chorney. Per Judge, matter u/a for 30 days to see if Chorney pays $17,500; if payment made, matter u/a another 30 days for another $17,500 to be paid. If payments are made, motions denied; if payments not made, motions to withdraw will be granted. (Cory,L.) (Entered: 09/17/1991) |
| 09/17/1991 | | Status Check Due On 10/18/91 Matter Under Advisement Re: [386-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster, [389-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster. See docket entry 9/17/91 re these motions for details. (Cory,L.) (Entered: 09/17/1991) |
| 09/17/1991 | | Hearing Held Re: [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney, [396-1] Response Objection by Gerald J. Aubin . App: Pellizzari, Smith, gibson, Serreze, Bertozzi, Cullen. Cullen, Chorney witnesses. Aubin removed from show cause. Bertozzi to supply records re wasted time due 9/27/91, then matter u/a. (Cory,L.) (Entered: 09/17/1991) |
| 09/19/1991 | | Bertozzi to supply records/accounting re wasted time - due 9/27/91 -see entry re #395. Ck/call. (McCurdy,M.) (Entered: 09/19/1991) |
| 09/23/1991 | | Endorsement Order Granting [72-1] Motion To Stay [69-1] Order-unsealing Examiner's Report #2 by Cumberland Investment Corporation . Motion granted in court 6/22/90. No order ever submitted. (Cory,L.) (Entered: |

| | | |
|---|---|---|
| | | 09/23/1991) |
| 09/27/1991 | 412 | Affidavit filed by Trustee John F. Cullen Re: [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney . (D'Agostino,H.) (Entered: 09/27/1991) |
| 10/01/1991 | | Endorsement Order Granting [408-1] Notice For Intended Sale of VTI Personal Computer for $525.00 to Robert D. Carey by John F. Cullen Judgment Number #J-91- 841 (D'Agostino,H.) (Entered: 10/01/1991) |
| 10/02/1991 | | Deadline of [312-1] Petition for Instructions by Eastland Bank Updated ; per ANV, matter on hold pending possible settlement/aplc to compromise. Ck status on 2/1/92 (McCurdy,M.) (Entered: 10/02/1991) |
| 10/02/1991 | 413 | Affidavit filed by Examiner Michael Weingarten Re: [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney . (D'Agostino,H.) (Entered: 10/02/1991) |
| 10/02/1991 | 414 | Affidavit filed by Edward J. Bertozzi for Examiner Michael Weingarten, Trustee John F. Cullen Re: [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney . (D'Agostino,H.) (Entered: 10/02/1991) |
| 10/02/1991 | 415 | Affidavit filed by Michael A. Silverstein for Creditor Eastland Bank Re: [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney . (D'Agostino,H.) (Entered: 10/02/1991) |
| 10/03/1991 | | Status Check Due On 10/18/91 Matter Under Advisement Re: [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney, [389-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster, [386-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster. #395 is under advisement as of l0/3/9l -- #386 and #389 to be checked on l0/l8/9l re Chorney to pay - see 9/l7/9l entry. (McCurdy,M.) (Entered: 10/03/1991) |
| 10/03/1991 | 416 | Filed on 10/2/91, Brief/Memorandum By Creditor Eastland Bank, Examiner Michael Weingarten, Trustee John F. Cullen In Support Of [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney . (D'Agostino,H.) (Entered: 10/03/1991) |
| 10/03/1991 | 417 | Certificate Of Service By Michael A. Silverstein for Creditor Eastland Bank, Edward J. Bertozzi for Examiner Michael Weingarten, Trustee John F. Cullen Of [416-1] Support Brief/Memorandum by John F. Cullen, Michael Weingarten, Eastland Bank, [415-1] Affidavit by Michael A. Silverstein Esq . (D'Agostino,H.) (Entered: 10/03/1991) |
| 10/03/1991 | 418 | Filed on 10/2/91, Certificate Of Service By Edward J. Bertozzi for Examiner Michael Weingarten, Trustee John F. Cullen Of [414-1] Affidavit by Edward J. Bertozzi Jr., [413-1] Affidavit by Michael Weingarten . (D'Agostino,H.) (Entered: 10/03/1991) |

| | | |
|---|---|---|
| 10/15/1991 | 419 | Conditional Order Re: [389-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster, [386-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster . Filed by: Jonathan F. Oster for Interested Party Harold Chorney, Interested Party Wescap Enterprises Limited (D'Agostino,H.) (Entered: 10/15/1991) |
| 10/18/1991 | 420 | Motion By Creditor Peoples Loan & Trust Bank To Allow Secured Claim and for distribution of all net proceeds from sale Filed l0/8/9l. (McCurdy,M.) (Entered: 10/18/1991) |
| 10/18/1991 | | Objection Deadline of [420-2] Motion for distribution of all net proceeds from sale by Peoples Loan & Trust Bank [420-1] Motion To Allow Secured Claim by Peoples Loan & Trust Bank Updated ; Objections to Motion Due 10/21/91 (McCurdy,M.) (Entered: 10/18/1991) |
| 10/19/1991 | 421 | Filed on 10/16/91, Response/Objection by Interested Party Harold Chorney To [413-1] Affidavit by Michael Weingarten re #395, [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney . (D'Agostino,H.) (Entered: 10/19/1991) |
| 10/19/1991 | 422 | Filed on 10/16/91, Response/Objection by Interested Party Harold Chorney To [415-1] Affidavit by Michael A. Silverstein Esq, for Eastland Bank re #395, [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney . (D'Agostino,H.) (Entered: 10/19/1991) |
| 10/19/1991 | 423 | Filed on 10/16/91, Response/Objection by Interested Party Harold Chorney To [412-1] Affidavit by John F. Cullen, re #395, [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney . (D'Agostino,H.) (Entered: 10/19/1991) |
| 10/19/1991 | 424 | Filed on 10/16/91, Response/Objection by Interested Party Harold Chorney To [414-1] Affidavit by Edward J. Bertozzi Jr., re #395 [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney . (D'Agostino,H.) (Entered: 10/19/1991) |
| 10/22/1991 | | Objection Deadline of [420-2] Motion for distribution of all net proceeds from sale by Peoples Loan & Trust Bk. Of Win. IN, [420-1] Motion To Allow Secured Claim by Peoples Loan & Trust Bk. Of Win. IN Updated ; U. S. Trustee Position Due 10/29/91 (D'Agostino,H.) (Entered: 10/22/1991) |
| 10/25/1991 | 425 | Transcript of Hearing Held on 5/17/91; Motion of Jonathon Oster to Withdraw as Attorney for Wescap and Chorney; Sanctions against Gerald Aubin & Chorney; Objection of Chorney to Show Cause. (Employee,F.) (Entered: 10/25/1991) |
| 10/30/1991 | 426 | Final Order By Judge Pettine Re: [124-1] Judgment Order by U. S. Trustee, Cumberland Investment Corporation, [86-1] Judgment Order dismissing Appeal re: appointed examiner and Appeal re: appointed Trustee. |

| | | |
|---|---|---|
| | | Appointment of Trustee is affirmed. (Employee,F.) (Entered: 10/30/1991) |
| 11/04/1991 | | Endorsement Order Mooting [126-1] Motion To Dismiss Notice of Appeal [96-1] by Debtor Cumberland Investment Corporation by Eastland Bank. Appeal was dismissed 10/29/90, motion moot. (Cory,L.) (Entered: 11/04/1991) |
| 11/04/1991 | | Endorsement Order Mooting [70-1] Motion To Compel by Eastland Bank. Motion filed prior to appointment of trustee; this action would be brought by trustee. (Cory,L.) (Entered: 11/04/1991) |
| 11/04/1991 | | Endorsement Order Mooting [75-1] Response Motion by Eastland Bank (Cory,L.) (Entered: 11/04/1991) |
| 11/04/1991 | 427 | Motion By Interested Party Harold Chorney, Interested Party Wescap Enterprises Limited To Compel Trustee to Allow Examination of Coins at Eastland Bank . (D'Agostino,H.) (Entered: 11/05/1991) |
| 11/05/1991 | | Objection Deadline of [427-1] Motion To Compel Trustee to Allow Examination of Coins at Eastland Bank by Wescap Enterprises Limited, Harold Chorney Updated ; Objections to Motion Due 11/15/91 (D'Agostino,H.) (Entered: 11/05/1991) |
| 11/05/1991 | 428 | Filed on 11/1/91, Motion By Interested Party Harold Chorney To Compel Trustee to forward to Harold F. Chorney, the personal mail of Harold F. Chorney . (D'Agostino,H.) (Entered: 11/05/1991) |
| 11/05/1991 | | Objection Deadline of [428-1] Motion To Compel Trustee to forward to Harold F. Chorney, the personal mail of Harold F. Chorney by Harold Chorney Updated ; Objections to Motion Due 11/13/91 (D'Agostino,H.) (Entered: 11/05/1991) |
| 11/05/1991 | 429 | Filed on 11/1/91, Motion By Interested Party Harold Chorney To Vacate [149-1] Order Prohibiting Harold F. Chorney from engaging in any contact with former clients of the Debtor (D'Agostino,H.) (Entered: 11/05/1991) |
| 11/05/1991 | | Objection Deadline of [429-1] Motion To Vacate [149-1] Order Prohibiting Harold F. Chorney from engaging in any contact with former clients of the Debtor by Harold Chorney Updated ; Objections to Motion Due 11/13/91 (D'Agostino,H.) (Entered: 11/05/1991) |
| 11/07/1991 | 430 | Order Granting [420-2] Motion for distribution of all net proceeds from sale by Peoples Loan & Trust Bk. Of Win. IN Granting [420-1] Motion To Allow Secured Claim by Peoples Loan & Trust Bk. Of Win. IN . Judgment Number #J-91- 899 (D'Agostino,H.) (Entered: 11/07/1991) |
| 11/08/1991 | 431 | Designation By Clerk's Office of U.S. Bankruptcy Court Of Contents For Inclusion In Record On Appeal Re: [326-1] Notice Appeal by Harold |

| | | |
|---|---|---|
| | | Chorney ; Transmission Due: 12/9/91 (Employee,F.) (Entered: 11/08/1991) |
| 11/08/1991 | 432 | Designation By Of Contents For Inclusion In Record On Appeal Re: [336-1] Notice Appeal by Harold Chorney ; Transmission Due: 12/9/91 (Employee,F.) (Entered: 11/08/1991) |
| 11/08/1991 | 433 | Designation By Clerk's Office of U.S. Bankruptcy Court Of Contents For Inclusion In Record On Appeal Re: [385-1] Notice Appeal by Harold Chorney ; Transmission Due: 12/9/91 (Employee,F.) (Entered: 11/08/1991) |
| 11/08/1991 | 434 | Designation By Clerk's Office of U.S. Bankruptcy Court Of Contents For Inclusion In Record On Appeal Re: [400-1] Notice Appeal by Harold Chorney ; Transmission Due: 12/9/91 (Employee,F.) (Entered: 11/08/1991) |
| 11/12/1991 | | Hearing Re: [389-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster , [386-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster , [388-1] Response Objection by Harold Chorney Scheduled For 10:00 11/21/91 at 6th Floor Courtroom. Notices mailed. (D'Agostino,H.) (Entered: 11/12/1991) |
| 11/12/1991 | 435 | Transmission of Record on Appeal to Dist Ct. Re: [326-1] Notice Appeal by Harold Chorney of Bench Decision on Motion of Eastland to Adjudge H. Chorney in Contempt ( Civil Dkt #: C.A. 91-0604-P) (Employee,F.) (Entered: 11/12/1991) |
| 11/12/1991 | 436 | Transmission of Record on Appeal to Dist Ct. Re: [336-1] Notice Appeal by Harold Chorney, [328-1] Motion For Leave To Appeal by Harold Chorney ( Civil Dkt #: C.A. 91-0594-P) (Employee,F.) (Entered: 11/12/1991) |
| 11/12/1991 | 437 | Transmission of Record on Appeal to Dist Ct. Re: [385-1] Notice Appeal by Harold Chorney, of denial of [376-1] Motion to Adjudge Examiner in Contempt by Harold Chorney (Civil Dkt #: C.A. 91-0595-P) (Employee,F.) (Entered: 11/12/1991) |
| 11/12/1991 | 438 | Transmission of Record on Appeal to Dist Ct. Re: [392-1] Motion For Disqualification of Judge by Harold Chorney, [400-1] Notice Appeal by Harold Chorney ( Civil Dkt #: C.A. 91-0596-P) (Employee,F.) (Entered: 11/12/1991) |
| 11/12/1991 | | Transcripts of hearings 5/22,23,24/90; 6/21,22/90; 7/25,26,30/90 returned from U.S.D.C. (Employee,F.) (Entered: 11/12/1991) |
| 11/12/1991 | 439 | Letter to Harold Chorney re: Costs for copying documents for Appeal. Payment of $21.50 requested this date. (Employee,F.) (Entered: 11/12/1991) |
| 11/12/1991 | | Fee for Appellate copying in amount of $21.50 Due on 12/12/91 (Employee,F.) (Entered: 11/12/1991) |

| | | |
|---|---|---|
| 11/13/1991 | 440 | Response/Objection by Trustee John F. Cullen To [428-1] Motion To Compel Trustee to forward to Harold F. Chorney, the personal mail of Harold F. Chorney by Harold Chorney . (D'Agostino,H.) (Entered: 11/13/1991) |
| 11/15/1991 | 441 | Response/Objection by Eastland Bank, Trustee John F. Cullen To [427-1] Motion To Compel Trustee to Allow Examination of Coins at Eastland Bank by Wescap Enterprises Limited, Harold Chorney . (D'Agostino,H.) (Entered: 11/15/1991) |
| 11/15/1991 | 442 | Motion By Creditor Eastland Bank, Trustee John F. Cullen To Expedite Hearing Re: ( [427-1] Motion To Compel Trustee to Allow Examination of Coins at Eastland Bank by Wescap Enterprises Limited, Harold Chorney, [441-1] Response Objection by John F. Cullen, Eastland Bank ) . (D'Agostino,H.) (Entered: 11/15/1991) |
| 11/19/1991 | 443 | Final Order By Judge Pettine Re: [149-1] Order : Appeal of Order withdrawn and dismissed, entered 11/16/90. (Employee,F.) (Entered: 11/19/1991) |
| 11/19/1991 | | Hearing Re: [429-1] Motion To Vacate [149-1] Order Prohibiting Harold F. Chorney from engaging in any contact with former clients of the Debtor by Harold Chorney Scheduled For 2:00 12/12/91 at 6th Floor Courtroom. Notices mailed (D'Agostino,H.) (Entered: 11/19/1991) |
| 11/19/1991 | | Status Check of [428-1] Motion To Compel Trustee to forward to Harold F. Chorney, the personal mail of Harold F. Chorney by Harold Chorney Updated ; LLC to ask parties at hearing on another matter (scheduled for 11/21/91) if this will be pursued in light of the Trustee's response. Check with LLC for Mr. Chorney's answer on 11/22/91. If yes, set down for hearing with Chorney's Motion Vacate Order #149 scheduled for 12/12/91 at 2:00 (if cleared with llc) (D'Agostino,H.) (Entered: 11/19/1991) |
| 11/21/1991 | | Hearing Held Re: [389-1] Motion To Withdraw As Attorney of Record Re: Wescap by Jonathan F. Oster, [386-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster, [388-1] Response Objection by Harold Chorney . App: Oster, Bertozzi, Serreze, Harold Chorney. Stms. all parties. Court reminds Mr. Chorney that Wescap Enterprises may not be represented pro-se by Mr. Chorney. Motions granted without objection by parties. Atty. Oster to prepare OTBE. (Employee,F.) (Entered: 11/21/1991) |
| 11/21/1991 | | Endorsement Order Granting [442-1] Motion To Expedite Hearing Re: ( [427-1] Motion To Compel Trustee to Allow Examination of Coins at Eastland Bank by Wescap Enterprises Limited, Harold Chorney, [441-1] Response Objection by John F. Cullen, Eastland Bank ) by John F. Cullen, Eastland Bank Hearing set To 10:00 11/21/91 at 6th Floor Courtroom, (Employee,F.) (Entered: 11/21/1991) |

| | | |
|---|---|---|
| 11/21/1991 | | Hearing Held Re: [427-1] Motion To Compel Trustee to Allow Examination of Coins at Eastland Bank by Wescap Enterprises Limited, Harold Chorney, [441-1] Response Objection by John F. Cullen, Eastland Bank . App: Bertozzi, Sherreze, Chorney. Atty. Bertozzi to speak with client and let Mr. Chorney know arrangements. If parties unable to agree, they are to inform court for hearing or telephone conf. 11/22/91. (Employee,F.) (Entered: 11/21/1991) |
| 11/25/1991 | 444 | Response By Interested Party Harold Chorney To [428-1] Motion To Compel Trustee to forward to Harold F. Chorney, the personal mail of Harold F. Chorney by Harold Chorney, [440-1] Response Objection by John F. Cullen . (D'Agostino,H.) (Entered: 11/25/1991) |
| 11/25/1991 | | Hearing Re: [428-1] Motion To Compel Trustee to forward to Harold F. Chorney, the personal mail of Harold F. Chorney by Harold Chorney [440-1] Response Objection by John F. Cullen [444-1] Response by Harold Chorney Scheduled For 2:00 12/12/91 at 6th Floor Courtroom. Notices mailed. (D'Agostino,H.) (Entered: 11/25/1991) |
| 11/27/1991 | | Endorsement Order Granting [427-1] Motion To Compel Trustee to Allow Examination of Coins at Eastland Bank by Wescap Enterprises Limited, Harold Chorney. Per call to Mr. Bertozzi, parties have agreed for examination of coins with 48 hour's notice and payment of $600.00 by Mr. Chorney for security. Copy of letter between parties to be filed. (Employee,F.) (Entered: 11/27/1991) |
| 12/02/1991 | 445 | Witness Subpoena Issued On John Cullen 12/12/91, 2 pm (Cory,L.) (Entered: 12/04/1991) |
| 12/02/1991 | 446 | Witness Subpoena Issued On M.G. Shea 12/12/91 at 1 pm (Cory,L.) (Entered: 12/04/1991) |
| 12/03/1991 | | Notice to produce filed by Harold F. Chorney, pro se, returned to Harold F. Chorney 12/03/91, as this court does not accept discovery. (Employee,F.) (Entered: 12/03/1991) |
| 12/05/1991 | 447 | Motion By Trustee John F. Cullen To Quash Subpeonas Issued to Monica Shea . This pleading is also an objection to Harold Chorney's Request for Production of Documents which was returned to Mr. Chorney by this office. (D'Agostino,H.) (Entered: 12/06/1991) |
| 12/07/1991 | | Objection Deadline of [447-1] Motion To Quash Subpeonas Issued to Monica Shea by John F. Cullen Updated ; Hearing on which subpeonas were issued is on 12/12/91; copy of pleading sent to anv. Check to see if this will be heard on with Chorney's Motion. Check on 12/10/91 (D'Agostino,H.) (Entered: 12/07/1991) |

| | | |
|---|---|---|
| 12/07/1991 | 448 | Filed on 11/27/91, Motion By Trustee John F. Cullen To Compromise Controversy With Eastland Bank , To Limit Notice (D'Agostino,H.) (Entered: 12/07/1991) |
| 12/07/1991 | | Objection Deadline of [448-2] Motion To Limit Notice by John F. Cullen, [448-1] Motion To Compromise Controversy With Eastland Bank by John F. Cullen Updated ; Objections to Motion Due 12/10/91 (D'Agostino,H.) (Entered: 12/07/1991) |
| 12/07/1991 | 449 | Filed on 12/6/91, Response/Objection by Creditor Committee Creditors' Committee To [448-2] Motion To Limit Notice by John F. Cullen, [448-1] Motion To Compromise Controversy With Eastland Bank by John F. Cullen . (D'Agostino,H.) (Entered: 12/07/1991) |
| 12/09/1991 | 450 | Response/Objection by Interested Party Harold Chorney To [447-1] Motion To Quash Subpeonas Issued to Monica Shea by John F. Cullen . (D'Agostino,H.) (Entered: 12/10/1991) |
| 12/09/1991 | 451 | Response/Objection by Interested Party Harold Chorney To [448-2] Motion To Limit Notice by John F. Cullen, [448-1] Motion To Compromise Controversy With Eastland Bank by John F. Cullen . (D'Agostino,H.) (Entered: 12/10/1991) |
| 12/09/1991 | 452 | Certificate Of Service By Interested Party Harold Chorney Of [446-1] witness Subpoena . (D'Agostino,H.) (Entered: 12/10/1991) |
| 12/10/1991 | 453 | Certificate Of Service By Interested Party Harold Chorney Of [445-1] witness Subpoena . (D'Agostino,H.) (Entered: 12/10/1991) |
| 12/16/1991 | | Hearing Re: [428-1] Motion To Compel Trustee to forward to Harold F. Chorney, the personal mail of Harold F. Chorney by Harold Chorney, [440-1] Response Objection by John F. Cullen, [444-1] Response by Harold Chorney, [429-1] Motion To Vacate [149-1] Order Prohibiting Harold F. Chorney from engaging in any contact with former clients of the Debtor by Harold Chorney Rescheduled For 10:00 1/8/92 at 6th Floor Courtroom (Employee,F.) (Entered: 12/16/1991) |
| 12/17/1991 | | Hearing Re: [447-1] Motion To Quash Subpeonas Issued to Monica Shea by John F. Cullen [450-1] Response Objection by Harold Chorney Scheduled For 10:00 1/8/92 at 6th Floor Courtroom. Notices mailed. (D'Agostino,H.) (Entered: 12/17/1991) |
| 12/19/1991 | | Matter Under Advisement Re: [448-2] Motion To Limit Notice by John F. Cullen, [448-1] Motion To Compromise Controversy With Eastland Bank by John F. Cullen Status Check Due On 1/23/92 (McCurdy,M.) (Entered: 12/19/1991) |

| | | |
|---|---|---|
| 12/20/1991 | 454 | Order Denying [448-2] Motion To Limit Notice by John F. Cullen Denying [448-1] Motion To Compromise Controversy With Eastland Bank by John F. Cullen . (D'Agostino,H.) (Entered: 12/20/1991) |
| 12/24/1991 | | Added Creditor T. Irvin Willinghaum, Mary Faith Moser, Bradley S. Kirk, Clark Nato, T. Neal Pringle Jr., L. I. Chomyn, Philip K. Houston (D'Agostino,H.) (Entered: 12/24/1991) |
| 12/24/1991 | 455 | Filed on 12/19/91, Response/Objection by Creditor Philip K. Houston, Creditor L. I. Chomyn, Creditor T. Neal Pringle, Creditor Clark Nato, Creditor Bradley S. Kirk, Creditor Mary Faith Moser, Creditor T. Irvin Willinghaum, Creditor Gerald J. Aubin, Creditor Warren Taft To [448-2] Motion To Limit Notice by John F. Cullen, [448-1] Motion To Compromise Controversy With Eastland Bank by John F. Cullen . (D'Agostino,H.) (Entered: 12/24/1991) |
| 12/26/1991 | 456 | Issued on 12/18/92, Witness Subpoena Issued On John F. Cullen 1/8/92 at 10:00 a.m. (D'Agostino,H.) (Entered: 12/26/1991) |
| 12/26/1991 | 457 | Issued on 12/18/91, Witness Subpoena Issued On M. G. Shea 1/8/92 at 10:00 (D'Agostino,H.) (Entered: 12/26/1991) |
| 12/30/1991 | 458 | Notice of Appearance And Request For Service Of Notice By Z. Hershel Smith for Creditor Philip K. Houston, Creditor L. I. Chomyn, Creditor T. Neal Pringle, Creditor Clark Nato, Creditor Bradley S. Kirk, Creditor Mary Faith Moser, Creditor T. Irvin Willinghaum, Creditor Gerald J. Aubin, Creditor 141 Main St. Woon. Realty Corp., Creditor J. M. Robbins, Creditor James Sanders, Pat Wood, Creditor G. M. Fairley, Creditor Peter Sutherland, Creditor Robert G. Miller, Creditor Frank O. Barrett, Creditor Maureen Pellegrini, Creditor Anthony P. Pellegrini, Creditor Ellis Davis, Creditor Katherine Lyon, Creditor Bruce Lyon, Creditor J. Stanley Fitts, Creditor Deena Ann Koniver, Creditor James K. Westbrooke, Creditor Harold T. Propst, Creditor Mary C. Caswell, Creditor Edwin Leopold, Creditor H. R. Shawham, Creditor Les Vahsholtz, Creditor Francis J. Dubiel, filed 12/23/91. (Barbieri,D.) (Entered: 12/30/1991) |
| 01/08/1992 | | Deadline of [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten Updated Status ck on 4/2/92 -- remainder of fee being held pending further discovery. Matter was u/a; then removed per SD. Aplc will be resolved at a later date. CK. (McCurdy,M.) (Entered: 01/08/1992) |
| 01/08/1992 | | Hearing Held Re: [428-1] Motion To Compel Trustee to forward to Harold F. Chorney, the personal mail of Harold F. Chorney by Harold Chorney, [440-1] Response Objection by John F. Cullen, [444-1] Response by Harold Chorney, [429-1] Motion To Vacate [149-1] Order Prohibiting Harold F. Chorney from engaging in any contact with former clients of the Debtor by Harold Chorney . App: Bertozzi, Posner, Cullen, H. Chorney. Stmts. |

| | | |
|---|---|---|
| | | Chorney and Bertozzi. Witnesses Monica Shea and John F. Cullen, Trustee examined. 3 types of mail to be established: Not for Mr. Chorney, personal for Mr. Chorney; questionable to be sorted and classified based on list of types of mail Mr. Chorney expects to be sent to him. Stmts. Posner, Chorney, Bertozzi re: Motion to vacate. Parties to work on language which will amend #149 order to include no harassment of customers; no indications given to customers that Chorney is in charge of CIC. Motion to Quash mentioned but was not heard. Mooted by testimony. (Employee,F.) (Entered: 01/08/1992) |
| 01/13/1992 | | Endorsement Order Mooting [447-1] Motion To Quash Subpeonas Issued to Monica Shea, John F. Cullen based on both being called to give testimony at hearing 1/8/92. (Employee,F.) (Entered: 01/13/1992) |
| 01/14/1992 | 459 | Filed on 1/8/92, Certificate Of Service By Interested Party Harold Chorney Of [457-1] witness Subpoena . (D'Agostino,H.) (Entered: 01/14/1992) |
| 01/14/1992 | 460 | Certificate Of Service By Interested Party Harold Chorney Of [456-1] witness Subpoena . (D'Agostino,H.) (Entered: 01/14/1992) |
| 01/16/1992 | 461 | Transcript of Hearing Held on 11/21/91; Motion of Jonathan Oster to Withdraw as Attorney for Wescap and Harold Chorney; Interim order to withdraw for Chorney. (Employee,F.) (Entered: 01/16/1992) |
| 02/11/1992 | 462 | Motion By Trustee John F. Cullen For Examination of Harold F. Chorney Under Rule 2004 (D'Agostino,H.) (Entered: 02/15/1992) |
| 02/12/1992 | | Deadline of [312-1] Petition for Instructions by Eastland Bank Updated ; Status ck on 5/12/92 - per ANV matter was on hold pending possible aplc to compromise. CK. (McCurdy,M.) (Entered: 02/12/1992) |
| 02/14/1992 | 463 | Response/Objection by Interested Party Harold Chorney To [462-1] Motion For Examination of Harold F. Chorney Under Rule 2004 by John F. Cullen . (D'Agostino,H.) (Entered: 02/15/1992) |
| 02/15/1992 | | Objection Deadline of [462-1] Motion For Examination of Harold F. Chorney Under Rule 2004 by John F. Cullen Updated ; Objections to Motion Due 2/24/92 (D'Agostino,H.) (Entered: 02/15/1992) |
| 02/18/1992 | 464 | Transcript of Hearing Held on 01/08/92; Motion of Chorney to Compel Trustee to Forward Personal Mail; Trustee's Objection. (Employee,F.) (Entered: 02/18/1992) |
| 02/27/1992 | | Endorsement Order Granting [462-1] Motion For Examination of Harold F. Chorney Under Rule 2004 by John F. Cullen, motion granted over objection of Mr. Chorney. (Spaight,L.) (Entered: 02/27/1992) |
| 03/04/1992 | 465 | Order Granting in part, Denying in part [428-1] Motion To Compel Trustee to forward to Harold F. Chorney, the personal mail of Harold F. Chorney by |

| | | |
|---|---|---|
| | | Harold Chorney. See Order for details. (D'Agostino,H.) (Entered: 03/04/1992) |
| 03/05/1992 | 466 | Order Denying [429-1] Motion To Vacate [149-1] Order Prohibiting Harold F. Chorney from engaging in any contact with former clients of the Debtor by Harold Chorney, Modifying [149-1] Order . (Kelleher,G.) (Entered: 03/05/1992) |
| 05/28/1992 | 467 | Transcript of Hearing Held on 8/17/90; Trustee's Emergency Motion for Hearing to Physically Remove Debtor from the Premises. (Employee,F.) (Entered: 05/28/1992) |
| 06/08/1992 | | Status conference re [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney Scheduled for 2:00 6/18/92 at Judge's Chambers (Cory,L.) (Entered: 06/08/1992) |
| 06/10/1992 | 468 | Final Order By Judge Pettine Re: [0-0] Order denying #392 Motion to disqualify judge, [383-1] Order denying #376 Motion to adjudge examiner in contempt; denying #328 Motion for leave to appeal; denying Mr. Chorney's request for jury trial re: Eastland's Motion to adjudge Mr. Chorney in contempt (bench decision only). All four appeals dismissed with prejudice; appellees' motion for sanctions is denied. Entered 6/5/92; docketed and sent 6/8/92. (Employee,F.) (Entered: 06/16/1992) |
| 06/11/1992 | | Complaint (92-1109) Warren Taft vs. John F. Cullen . NOS 454 Recover Money/Property . Receipt # 15417 Fee paid $ 120.00. (Employee,F.) (Entered: 06/12/1992) |
| 06/15/1992 | 469 | Brief/Memorandum By Creditor Eastland Bank In Support Of [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney . (D'Agostino,H.) (Entered: 06/16/1992) |
| 06/18/1992 | | PT Held Re: [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney . App: Chorney, Bertozzi, Silverstein, Serreze. Issue re status of case, which is on hold pending criminal investigation. Matter remains u/a. (Cory,L.) (Entered: 06/19/1992) |
| 06/25/1992 | | Letter from Harold F. Chorney to Clerk of the Court re notices of hearings. (D'Agostino,H.) (Entered: 06/26/1992) |
| 07/01/1992 | 470 | Notice of Appeal to the U.S. Court of Appeals for the First Circuit re: #468 Order from District Court. (Refers to Appeals by Harold Chorney re: Examiner Contempt; Judge Disqualification; and Jury Trial Demand CA 91-0595, 0596, 0604) (Employee,F.) (Entered: 07/01/1992) |
| 07/06/1992 | 471 | Order Granting [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney . Harold Chorney is sanctioned $200,000. Judgment Number #J-92- gak - 003 (Kelleher,G.) (Entered: 07/06/1992) |

| | | |
|---|---|---|
| 07/06/1992 | 472 | Judgment RE: [471-1] Order Sanctioning Harold Chorney $200,000. Judgment For Trustee John F. Cullen Against Interested Party Harold Chorney (Kelleher,G.) (Entered: 07/06/1992) |
| 07/07/1992 | 473 | Filed on 7/2/92, Application By Creditor Gerald J. Aubin For Administrative Expenses (D'Agostino,H.) (Entered: 07/07/1992) |
| 07/07/1992 | | Objection Deadline on [473-1] Application For Administrative Expenses by Gerald J. Aubin Updated ; Objections to Motion Due 7/13/92 (D'Agostino,H.) (Entered: 07/07/1992) |
| 07/08/1992 | 474 | Response/Objection of Trustee John F. Cullen To [473-1] Application For Administrative Expenses by Gerald J. Aubin . (Kelleher,G.) (Entered: 07/08/1992) |
| 07/09/1992 | 475 | Notice Of Appeal By Harold Chorney Appeal Designation Due: 7/20/92 RE: [472-1] Judgment Order by Harold Chorney, John F. Cullen Receipt # 15894 Fee paid $ 105.00. (Kelleher,G.) (Entered: 07/09/1992) |
| 07/09/1992 | 476 | Court's Notice Re: [475-1] Notice Appeal by Harold Chorney (Kelleher,G.) (Entered: 07/09/1992) |
| 07/10/1992 | 477 | Response/Objection of Creditor Eastland Bank To [473-1] Application For Administrative Expenses by Gerald J. Aubin . (D'Agostino,H.) (Entered: 07/10/1992) |
| 07/14/1992 | | Endorsement Order Granting [312-1] Petition for Instructions Motion by Eastland Bank (D'Agostino,H.) (Entered: 07/14/1992) |
| 07/15/1992 | 478 | Motion By Interested Party Harold Chorney To Stay [471-1] Order pending appeal . (D'Agostino,H.) (Entered: 07/15/1992) |
| 07/16/1992 | | Hearing Re: [478-1] Motion To Stay [471-1] Order pending appeal by Harold Chorney Scheduled For 2:00 7/17/92 at 6th Floor Courtroom. Parties notified by telephone. (D'Agostino,H.) (Entered: 07/16/1992) |
| 07/17/1992 | 479 | Response/Objection of Creditor Eastland Bank To [478-1] Motion To Stay [471-1] Order pending appeal by Harold Chorney . (D'Agostino,H.) (Entered: 07/17/1992) |
| 07/17/1992 | | Hearing Held Re: [478-1] Motion To Stay [471-1] Order pending appeal by Harold Chorney . App: Chorney, Bertozzi, Roberto. Stms by all in support of or in opposition to motion for stay. Matter under advisement. (Cory,L.) (Entered: 07/17/1992) |
| 07/17/1992 | | Matter Under Advisement Re: [478-1] Motion To Stay [471-1] Order pending appeal by Harold Chorney Status Check Due On 7/30/92 (Cory,L.) |

| | | |
|---|---|---|
| | | (Entered: 07/17/1992) |
| 07/20/1992 | 480 | Designation By Harold Chorney Of Contents For Inclusion In Record On Appeal Re: [475-1] Notice Appeal by Harold Chorney ; Transmission Due: 8/19/92 (Employee,F.) (Entered: 07/21/1992) |
| 07/21/1992 | | Hearing Re: [473-1] Application For Administrative Expenses by Gerald J. Aubin [474-1] Response Objection by John F. Cullen [477-1] Response Objection by Eastland Bank Scheduled For 9:30 8/12/92 at 6th Floor Courtroom. Notices mailed. (D'Agostino,H.) (Entered: 07/21/1992) |
| 07/22/1992 | 481 | Transcript of Hearing Held on 6/18/92; Motion for contempt under advisement and Eastland Bank's petition for Instructions. (Employee,F.) (Entered: 07/22/1992) |
| 08/06/1992 | | Endorsement Order Granting [389-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster . Involvement of attorney Jonathan F. Oster for Wescap Enterprises Limited Terminated Granting [386-1] Motion To Withdraw As Attorney of Record by Jonathan F. Oster . Involvement of Oster Terminated. Oster allowed out of case at hearing 11/21/91; because terms of conditional order re payment by Chorney had not been met. (Cory,L.) (Entered: 08/06/1992) |
| 08/06/1992 | 482 | Withdrawal of Document By: Creditor Eastland Bank [171-1] Motion to Adjudge Harold Chorney in Contempt by Eastland Bank terminated. (D'Agostino,H.) (Entered: 08/06/1992) |
| 08/11/1992 | | Matter Under Advisement Re: [478-1] Motion To Stay [471-1] Order pending appeal by Harold Chorney Status Check Due On 8/20/92 (Cory,L.) (Entered: 08/11/1992) |
| 08/11/1992 | | Hearing Re: [473-1] Application For Administrative Expenses by Gerald J. Aubin [474-1] Response Objection by John F. Cullen , [477-1] Response Objection by Eastland Bank Rescheduled For 9:30 8/19/92 at 6th Floor Courtroom. Smith to be hospitalized 8/12/92. His office to notify. (Cory,L.) (Entered: 08/11/1992) |
| 08/17/1992 | 483 | Order Denying [478-1] Motion To Stay [471-1] Order pending appeal by Harold Chorney . Judgment Number #J-92- HD-031 (D'Agostino,H.) (Entered: 08/17/1992) |
| 08/17/1992 | 484 | Judgment Order Re: [483-1] Order ( Judgment Number: #J-92- HD-031) (D'Agostino,H.) (Entered: 08/17/1992) |
| 08/18/1992 | 485 | Transcript of Hearing Held on 7/17/92; Motion of Harold Chorney for Stay of Recent Order of this Court Pending Appeal. (Employee,F.) (Entered: 08/18/1992) |

| | | |
|---|---|---|
| 08/19/1992 | | Hearing Not Held Re: [473-1] Application For Administrative Expenses by Gerald J. Aubin, [474-1] Response Objection by John F. Cullen, [477-1] Response Objection by Eastland Bank . App: Smith, Bertozzi, Roberto. Stms Atty Bertozzi that administrative claims currently total more than funds available; unknown value of assets remaining to be sold; Eastland has superiority over admin. claims. Stms Atty Roberto that other admin. claims will also be entitled to hearings, but hearing should be held after assets determined. Stms Atty Smith that hearing on this claim may be postponed until assets and administrative dividends from them can be determined. Atty Smith to inform court when hearing should be set; Atty Bertozzi to inform court of progress in determining assets. Status deadline to be set on this claim. (Employee,F.) (Entered: 08/19/1992) |
| 08/20/1992 | 486 | Transmission of Record on Appeal to Dist Ct. Re: [475-1] Notice Appeal by Harold Chorney ( Civil Dkt #: C.A. 92-0444-T) (Employee,F.) (Entered: 08/20/1992) |
| 08/20/1992 | 487 | Order Granting [386-1] Motion To Withdraw As Attorney of Record For Harold Chorney by Jonathan F. Oster . Granting [389-1] Motion To Withdraw As Attorney of Record for Westcap Enterprises by Jonathan F. Oster . (D'Agostino,H.) (Entered: 08/20/1992) |
| 08/21/1992 | 488 | Motion by Interested Party Harold Chorney To Clarify Order #383 Denying Harold Chorney's Motion to Hold Examiner in Contempt (D'Agostino,H.) (Entered: 08/24/1992) |
| 08/21/1992 | | Objection Deadline on [488-1] Motion To Clarify Order #383 Denying Harold Chorney's Motion to Hold Examiner in Contempt by Harold Chorney Updated ; Objections to Motion Due 9/3/92 (D'Agostino,H.) (Entered: 08/24/1992) |
| 09/03/1992 | 489 | Conditional Consent Order Re: [473-1] Application For Administrative Expenses by Gerald J. Aubin. Motion will be put on hold pending such time when the trustee determines whether assets are available for distribution to adminstrative claimants. (D'Agostino,H.) (Entered: 09/03/1992) |
| 09/03/1992 | 490 | [490-1] Letter from Edward J. Bertozzi re cooperation of the U. S. Attorney's Office with regard to the sale of some portion of remaining CIC silver dollars. (D'Agostino,H.) (Entered: 09/03/1992) |
| 09/09/1992 | 491 | Response/Objection of Trustee John F. Cullen To [488-1] Motion To Clarify Order #383 Denying Harold Chorney's Motion to Hold Examiner in Contempt by Harold Chorney . (Kelleher,G.) (Entered: 09/15/1992) |
| 09/10/1992 | | Fax to Judge Votolato from Edward Bertozzi, attorney for Trustee, re Motion by Harold Chorney to Clarify. (D'Agostino,H.) (Entered: 09/10/1992) |

| | | |
|---|---|---|
| 09/15/1992 | | Matter Under Advisement Re: [488-1] Motion To Clarify Order #383 Denying Harold Chorney's Motion to Hold Examiner in Contempt by Harold Chorney Status Check Due On 10/15/92 (Kelleher,G.) (Entered: 09/15/1992) |
| 09/15/1992 | 492 | Order Denying [488-1] Motion To Clarify Order #383 Denying Harold Chorney's Motion to Hold Examiner in Contempt by Harold Chorney . (Kelleher,G.) (Entered: 09/15/1992) |
| 09/15/1992 | 493 | Judgment Order Re: [492-1] Order denying #488 Motion to Clarify. ( Judgment Number: #J-92- gak-018) (Kelleher,G.) (Entered: 09/15/1992) |
| 09/17/1992 | | Status Hearing [490-0] Document filed by Edward Bertozzi, attorney for Trustee re potential sale of silver dollars Scheduled for 2:00 10/8/92 at 6th Floor Courtroom. Notices mailed. (D'Agostino,H.) (Entered: 09/17/1992) |
| 09/24/1992 | 494 | Conditional Order Re: [471-1] Order for Sanctions against Harold Chorney, [472-1] Judgment Order entered by Judge Torres 9/22/92. Temporary Stay is granted until hearing is held on 10/9/92 on Motion of Harold F. Chorney for Stay Pending Appeal. (Employee,F.) (Entered: 09/24/1992) |
| 10/01/1992 | | Status Hearing [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten scheduled for 2:00 10/8/92 at 6th Floor Courtroom; At the suggestion of Mr. Bertozzi, this matter was placed on the calendar for a status hearing with other matters for this date. Employee,F.) (Entered: 10/01/1992) |
| 10/05/1992 | 495 | Response/Objection of Interested Party Harold Chorney To [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten . (D'Agostino,H.) (Entered: 10/05/1992) |
| 10/07/1992 | 496 | Motion by Creditor Eastland Bank to Release Coins Used as Evidence for Turnover to Abraham Trieff (Kelleher,G.) (Entered: 10/08/1992) |
| 10/08/1992 | | Objection Deadline on [496-1] Motion to Release Coins Used as Evidence for Turnover to Abraham Trieff by Eastland Bank Updated ; Objections to Motion Due 10/20/92 (Kelleher,G.) (Entered: 10/08/1992) |
| 10/08/1992 | | Status Hearing Held Re: [490-0] Letter re: potential sale of silver dollars, [357-1] Application For Compensation Fees $ 78,824.38 Expenses $ 2230.45 by Michael Weingarten . App: Bertozzi, Posner, Smith, Serreze, Chorney. Stms Atty Bertozzi re: possible sale of non-silver/non-redemption dollars; examiner to contact local dealers to determine if sale possible, then motion to be made for sale. Stms Atty Posner re: status of silver dollars and need for retention until after verdict on criminal case in USDC; gives notice to Mr. Chorney for inspection by expert while opportunity exists; expected trial date in December or January. Discussion by parties re: value/penalty to estate if coins not sold soon, potential appeal if conviction occurs and examination of coins would have been completed for case already. Stms Mr. Chorney in |

| | | |
|---|---|---|
| | | agreement not to sell silver dollars. Stms Atty Serreze that coins will continue to be maintained at Eastland vault. Stms Atty Bertozzi that Interim fee App. need not be discussed at this time; after sale of other items, possibly all admin. fee apps. can be addressed. Stms Atty Smith re: sale of coins. Court asks for status report in Dec. or Jan. (Employee,F.) (Entered: 10/08/1992) |
| 10/13/1992 | 497 | Conditional Order entered by D.C. Judge Torres Re: [472-1] Judgment Order , [471-1] Order, [475-1] Notice Appeal by Harold Chorney, [395-1] Motion for Order to Show Cause Hearing re Aubin and Chorney . Appellant's Motion for Stay of Judgment granted with condition that Appellant post bond in amount of $200,000. with full surety by C.O.B. 10/16/92. (entered 10/9/92) (Employee,F.) (Entered: 10/13/1992) |
| 10/22/1992 | 498 | Conditional Order Re: [497-1] Conditional Order allowing Stay by posting of bond, [475-1] Notice Appeal by Harold Chorney, [472-1] Judgment Order , [471-1] Order re: [395-1] Motion for Order to Show Cause re Aubin and Chorney entered 10/15/92 by Judge Torres. Motion of Harold Chorney to Reconsider Order granting stay conditioned by posting of bond denied. (Employee,F.) (Entered: 10/26/1992) |
| 10/26/1992 | | Endorsement Order Granting [496-1] Motion to Release Coins Used as Evidence for Turnover to Abraham Trieff by Eastland Bank (Employee,F.) (Entered: 10/26/1992) |
| 10/29/1992 | 499 | Creditor Eastland Bank, Charlotte Ferris, filed receipt for coins owned by Abraham Trieff, which had been kept in safe. Coins released to Ferris this date by Clerk of US Bankruptcy Court. (Cory,L.) (Entered: 10/29/1992) |
| 11/04/1992 | 500 | Transcript of Hearing Held on 10/08/92; Sale of Silver Dollars & Examiner's Interim Fee Application. (Employee,F.) (Entered: 11/04/1992) |
| 11/17/1992 | 501 | Motion By Interested Party Harold Chorney To Vacate [471-1] Order . (D'Agostino,H.) (Entered: 11/20/1992) |
| 12/02/1992 | 502 | Response/Objection of Trustee John F. Cullen To [501-1] Motion To Vacate [471-1] Order by Harold Chorney . (Employee,F.) (Entered: 12/03/1992) |
| 12/24/1992 | | Copy of letter from Z. H. Smith to E. Bertozzi re ownership of coins. (Kelleher,G.) (Entered: 12/28/1992) |
| 01/13/1993 | 503 | Final Order By Judge Torres Re: [472-1] Judgment , [471-1] Order granting #395 Motion to Show Cause/Sanctions against Harold Chorney. Appeal dismissed, affirming USBK decision adjudging H. Chorney in contempt. (entered 1/8/93) (Employee,F.) (Entered: 01/13/1993) |
| 02/02/1993 | 504 | Notice To Substitute Creditor's Name terminating- Creditor Eastland Bank substituting Creditor Eastland Bank/FDIC (Barbieri,D.) (Entered: |

| | | |
|---|---|---|
| | | 02/02/1993) |
| 02/18/1993 | | Endorsement Order Denying [501-1] Motion To Vacate [471-1] Order by Harold Chorney (Employee,F.) (Entered: 02/18/1993) |
| 02/18/1993 | 505 | Judgment Order Re: [0-0] Order Denying Motion to Vacate ( Judgment Number: #J-93- bam-011) (Employee,F.) (Entered: 02/26/1993) |
| 04/05/1993 | 506 | Final Order By Judge Pettine Re: Motion of Harold Chorney to Reconsider decision re: [468-1] District Court Order affirming [0-0] Endorsed Order denying #492 Motion to Disqualify BK Judge; appeal to First Circuit dismissed without prejudice; motion to reconsider denied; case remanded to USBC for further proceedings. (Employee,F.) (Entered: 04/12/1993) |
| 09/28/1993 | 507 | Final Order By First Circuit Judges Breyer, Selya, Boudin Re: [472-1] Judgment, [471-1] Order AFFIRMING Bankruptcy Court decision re: #395 Show Cause Order finding Harold Chorney in civil contempt and ordering payment of $200,000. compensation to the trustee. (Employee,F.) (Entered: 09/29/1993) |
| 11/12/1993 | 508 | Motion by U. S. Trustee To Convert Case From Chapter 11 to 7 Filed 11/10/93 Employee,F.) (Entered: 11/12/1993) |
| 11/12/1993 | | Objection Deadline on [508-1] Motion To Convert Case From Chapter 11 to 7 by U. S. Trustee Updated ; Objections to Motion Due 12/2/93 Employee,F.) (Entered: 11/12/1993) |
| 11/24/1993 | 509 | Response/Objection of Creditor Gerald J. Aubin To [508-1] Motion To Convert Case From Chapter 11 to 7 by U.S. Trustee Filed 11/23/93. (Batty,K.) (Entered: 11/24/1993) |
| 11/24/1993 | 510 | Response/Objection of Interested Party Harold Chorney To [508-1] Motion To Convert Case From Chapter 11 to 7 by U. S. Trustee. Filed 11/23/93. (Batty,K.) (Entered: 11/24/1993) |
| 12/08/1993 | | Hearing Re: [510-1] Response Objection by Harold Chorney [509-1] Response Objection by Gerald J. Aubin [508-1] Motion To Convert Case From Chapter 11 to 7 by U. S. Trustee scheduled For 2:00 12/21/93 at 6th Floor Courtroom. Notices mailed. (Batty,K.) (Entered: 12/08/1993) |
| 12/08/1993 | 511 | Notice of Appearance And Request For Service Of Notice By John Fitzgerald for U.S. Trustee . Filed 12/2/93. (Elderkin,A.) (Entered: 12/08/1993) |
| 12/17/1993 | 512 | Motion By Interested Party Harold Chorney To continue Hearing On:( [510-1] Response Objection by Harold Chorney, [509-1] Response Objection by Gerald J. Aubin, [508-1] Motion To Convert Case From Chapter 11 to 7 |

| | | |
|---|---|---|
| | | by U. S. Trustee ) . Filed 12/16/93. (Batty,K.) (Entered: 12/17/1993) |
| 12/17/1993 | | Objection Deadline on [512-1] Motion To continue Hearing On:( [510-1] Response Objection by Harold Chorney, [509-1] Response Objection by Gerald J. Aubin, [508-1] Motion To Convert Case From Chapter 11 to 7 by U. S. Trustee ) by Harold Chorney Updated ; Objections to Motion Due 12/29/93 (Batty,K.) (Entered: 12/17/1993) |
| 12/20/1993 | 513 | Response/Objection of Trustee John F. Cullen To [512-1] Motion To continue Hearing On:( [510-1] Response Objection by Harold Chorney, [509-1] Response Objection by Gerald J. Aubin, [508-1] Motion To Convert Case From Chapter 11 to 7 by U. S. Trustee ) by Harold Chorney. Filed 12/17/93 (Batty,K.) (Entered: 12/20/1993) |
| 12/20/1993 | | Hearing Re: [513-1] Response Objection by John F. Cullen [512-1] Motion To continue Hearing On:( [510-1] Response Objection by Harold Chorney, [509-1] Response Objection by Gerald J. Aubin, [508-1] Motion To Convert Case From Chapter 11 to 7 by U. S. Trustee ) by Harold Chorney scheduled For 2:00 12/21/93 at 6th Floor Courtroom. (Batty,K.) (Entered: 12/20/1993) |
| 12/21/1993 | | Hrg Held Re: [508-1] Motion To Convert Case From Chapter 11 to 7 by U. S. Trustee, [513-1] Response Objection by John F. Cullen, [512-1] Motion To continue Hearing On:( [510-1] Response Objection by Harold Chorney, [509-1] Response Objection by Gerald J. Aubin, [508-1] Motion To Convert Case From Chapter 11 to 7 by U. S. Trustee ) by Harold Chorney, [510-1] Response Objection by Harold Chorney, [509-1] Response Objection by Gerald J. Aubin . App: Lutes, Bertozzi, McGowan, Donahue. Stms by Lutes in support of continuance. Objection by Donahue. Motion for continuance denied. Arguments by Donahue in support of conversion, cause re no payment of quarterly fees, no possibility of a plan. Stms by Bertozzi that no coins can be sold without notice and hearing. Stms by McGowan in support of conversion, and stms by Bertozzi in support of conversion. Motion to convert granted. Order to be entered (Cory,L.) (Entered: 12/21/1993) |
| 12/22/1993 | | Endorsement Order Denying [512-1] Motion To continue Hearing On:( [510-1] Response Objection by Harold Chorney, [509-1] Response Objection by Gerald J. Aubin, [508-1] Motion To Convert Case From Chapter 11 to 7 by U. S. Trustee ) by Harold Chorney Employee,F.) (Entered: 12/22/1993) |
| 12/22/1993 | | Endorsement Order Granting [508-1] Motion To Convert Case From Chapter 11 to 7 by U. S. Trustee Judgment Number #J-93- emb-267 Employee,F.) (Entered: 12/22/1993) |
| 12/22/1993 | 514 | Judgment Order Re: [0-0] Endorsed Order ( Judgment Number: #J-93-emb-267) Employee,F.) (Entered: 12/22/1993) |
| 12/22/1993 | | Post Petition Debt Matrix Due 1/6/94; Post-Conversion Report Due 1/21/94; Certificate Appointing Trustee Due 1/18/94 Employee,F.) (Entered: |

| | | |
|---|---|---|
| | | 12/22/1993) |
| 12/23/1993 | | Trustee Jason Monzack appointed under Chapter 7. (Fraatz,F.) (Entered: 01/05/1994) |
| 01/06/1994 | 515 | Certificate of Appointment of Trustee Jason D. Monzack Under Chapter 7, Filed on 12/29/93. (Employee,F.) (Entered: 01/06/1994) |
| 01/12/1994 | 516 | Transcript of Hearing Held on U.S. Trustee's Motion to Convert, held on 12/21/93. (Geraghty,A.) (Entered: 01/12/1994) |
| 01/14/1994 | | First Meeting of Creditors Scheduled For 1:30 2/4/94 At 380 Westminster Mall Rm. 242 (Fraatz,F.) (Entered: 01/14/1994) |
| 01/18/1994 | 517 | Courts Certificate of Mailing Re: [0-0] First Meeting # of notices: 378. (Employee,F.) (Entered: 01/18/1994) |
| 01/19/1994 | | Spoke with Atty. Boyajian's secretary re: Filing of Post Petition Debts. (Employee,F.) (Entered: 01/19/1994) |
| 02/04/1994 | | First Meeting Held and Adjourned on 2/4/94 (Barbieri,D.) (Entered: 02/10/1994) |
| 02/08/1994 | 518 | Motion By Interested Party Harold Chorney To Compel Chapter 11 Trustee to file Post Conversion Report and Schedule of Post Petition Debts. Filed 2/7/94. (Spaight,L.) (Entered: 02/08/1994) |
| 02/08/1994 | | Objection Deadline on [518-1] Motion To Compel Chapter 11 Trustee to file Post Conversion Report by Harold Chorney Updated; Objections to Motion Due 2/22/94 (Spaight,L.) (Entered: 02/08/1994) |
| 02/14/1994 | 519 | Response By Chapter 11 Trustee John F. Cullen To [518-1] Motion To Compel Chapter 11 Trustee to file Post Conversion Report by Harold Chorney . Chapter 11 Trustee will file a Report and Accounting on Feb. 25, 1994. (Employee,F.) (Entered: 02/14/1994) |
| 02/16/1994 | 520 | Application By Trustee Jason D. Monzack To Employ Jason D. Monzack (Himself) and Frim of Kirshenbaum & Kirshenbaum as Counsel to Trustee Affidavit. (Employee,F.) (Entered: 02/16/1994) |
| 02/16/1994 | | Added Attorney Jason D. Monzack Esq . as Counsel to Trustee (Employee,F.) (Entered: 02/16/1994) |
| 02/16/1994 | | Endorsement Order Granting [520-1] Application To Employ Jason D. Monzack (Himself) and Firm of Kirshenbaum & Kirshenbaum as Counsel to Trustee by Jason D. Monzack (Employee,F.) (Entered: 02/16/1994) |

| | | |
|---|---|---|
| 02/17/1994 | 521 | Bill Of Costs. Payment Of $ 11.50 For copies, Due On 3/4/94 (Elderkin,A.) (Entered: 02/17/1994) |
| 02/23/1994 | 522 | Motion by Trustee Jason D. Monzack To Carve Out Funds to Pay Trustee's Commission and Expenses and Trustee's Attorney's Fees Pursuant to 11 USC 506(c) . Filed 2/22/94. (Spaight,L.) (Entered: 02/23/1994) |
| 02/23/1994 | | Objection Deadline on [522-1] Motion To Carve Out Funds to Pay Trustee's Commission and Expenses and Trustee's Attorney's Fees Pursuant to 11 USC 506(c) by Jason D. Monzack Updated; Objections Due 3/3/94 (Spaight,L.) (Entered: 02/23/1994) |
| 02/24/1994 | | Status Hearing scheduled for 10:00 3/9/94 at Judge's Chambers re issue of setting a procedure for return of redemption coins. (Cory,L.) (Entered: 02/24/1994) |
| 03/01/1994 | 523 | Response/Objection of Creditor Eastland Bank/FDIC To [522-1] Motion To Carve Out Funds to Pay Trustee's Commission and Expenses and Trustee's Attorney's Fees Pursuant to 11 USC 506(c) by Jason D. Monzack. Filed 2/28/94. (Spaight,L.) (Entered: 03/01/1994) |
| 03/01/1994 | 524 | Final Report Under Chapter 11 and Schedule of Post Petition Debts (None). Post-Conversion Report filed by Trustee John F. Cullen. (Spaight,L.) (Entered: 03/02/1994) |
| 03/02/1994 | | Endorsement Order Granting [518-1] Motion To Compel Chapter 11 Trustee to file Post Conversion Report by Harold Chorney. (filed -- see doc #524) (Spaight,L.) (Entered: 03/02/1994) |
| 03/04/1994 | | Bill of Costs Paid Re: [521-1] Bill on 3/4/94 In the Amount of $ 11.50 Receipt # 26361 . (O'Hara,A.) (Entered: 03/04/1994) |
| 03/09/1994 | | Hearing Re: [522-1] Motion To Carve Out Funds to Pay Trustee's Commission and Expenses and Trustee's Attorney's Fees Pursuant to 11 USC 506(c) by Jason D. Monzack and [523-1] Response/Objection by Eastland Bank/FDIC Scheduled For 9:30 3/29/94 at 6th Floor Courtroom. (judge has requested UST position re: #522). Notices mailed. (Spaight,L.) (Entered: 03/09/1994) |
| 03/09/1994 | 525 | Judge's Order Requesting Position Re: [522-1] Motion To Carve Out Funds to Pay Trustee's Commission and Expenses and Trustee's Attorney's Fees Pursuant to 11 USC 506(c) by Jason D. Monzack; Position Due On 3/23/94 From: U.S. Trustee (Spaight,L.) (Entered: 03/09/1994) |
| 03/09/1994 | | Status Hearing held. App: Bertozzi, Hagopian, Monzack, Cadigan, McGowan, Serreze. Stms by parties re issues of redemption coins; given administrative claims and amount of assets in case, parties to discuss settlement; matter continued for 11:00 5/3/94 at Judge's Chambers (Cory,L.) |

| | | |
|---|---|---|
| | | (Entered: 03/09/1994) |
| 03/14/1994 | 526 | Request by Interested Party Delia DeGaetano For Notice. (Spaight,L.) (Entered: 03/14/1994) |
| 03/14/1994 | | Responded to inquiry of Mr. & Mrs. Campsmith-see copy in file for details. (Employee,F.) (Entered: 03/14/1994) |
| 03/25/1994 | 527 | "Judgment in A Criminal Case" filed 3/24/94. Case Number CR 92-99 P, United States of America v. Harold F. Chorney. See document for details. (Spaight,L.) (Entered: 03/25/1994) |
| 03/28/1994 | 528 | Response/Position By U. S. Trustee To [522-1] Motion To Carve Out Funds to Pay Trustee's Commission and Expenses and Trustee's Attorney's Fees Pursuant to 11 USC 506(c) by Jason D. Monzack . (Employee,F.) (Entered: 03/28/1994) |
| 03/29/1994 | | Hearing Held Re: [522-1] Motion To Carve Out Funds to Pay Trustee's Commission and Expenses and Trustee's Attorney's Fees Pursuant to 11 USC 506(c) by Jason D. Monzack, [523-1] Response Objection by Eastland Bank/FDIC . App; Monzack, Cadigan. Stms by Cadigan that FDIC and trustee have agreed to carve out for specific duties, which will be outlined in an order; any other expenditures by trustee will have to be by further application. Order to be entered. (Cory,L.) (Entered: 03/30/1994) |
| 04/11/1994 | | Letter from Interested Party Delia DeGaetano re: her request for service. (Spaight,L.) (Entered: 04/11/1994) |
| 04/22/1994 | 529 | Motion By Creditor Warren Taft and Other Creditors For Accounting by John Cullen (former Trustee) of Assets Under his Control from August 1990 until Turned Over to Successor Trustee Jason Monzack . (Employee,F.) (Entered: 04/22/1994) |
| 04/22/1994 | | Added Attorney Z. Hershel Smith Esq for creditor Warren Taft. (Employee,F.) (Entered: 04/22/1994) |
| 04/22/1994 | | Objection Deadline on [529-1] Motion For Accounting by John Cullen (former Trustee) of Assets Under his Control from August 1990 until Turned Over to Successor Trustee Jason Monzack by Warren Taft Updated ; Objections to Motion Due 5/4/94 (Employee,F.) (Entered: 04/22/1994) |
| 04/29/1994 | 530 | Response/Objection of Trustee John F. Cullen To [529-1] Motion For Accounting by John Cullen (former Trustee) of Assets Under his Control from August 1990 until Turned Over to Successor Trustee Jason Monzack by Warren Taft. (Spaight,L.) (Entered: 04/29/1994) |
| 05/03/1994 | | Status Hearing continued for 2:00 7/6/94 at 6th Floor Courtroom. Forms to |

| | | |
|---|---|---|
| | | opt-out of class action to be filed by end of June. (Cory,L.) (Entered: 06/10/1994) |
| 05/04/1994 | 531 | CONSENT Order Granting [522-1] Motion To Carve Out Funds to Pay Trustee's Commission and Expenses and Trustee's Attorney's Fees Pursuant to 11 USC 506(c). Judgment Number #J-94-ljs-080. Filed as a stipulation between Trustee and FDIC. Signed by Judge Votolato on 5/3/94. See stipulation for details. (Spaight,L.) (Entered: 05/04/1994) |
| 05/04/1994 | 532 | Judgment Order Re: [531-1] Order ( Judgment Number: #J-94- ljs-080) (Spaight,L.) (Entered: 05/04/1994) |
| 05/10/1994 | | Hearing Re: [529-1] Motion For Accounting by John Cullen (former Trustee) of Assets Under his Control from August 1990 until Turned Over to Successor Trustee Jason Monzack by Warren Taft and [530-1] Response Objection by John F. Cullen Scheduled For 9:30 5/24/94 at 6th Floor Courtroom. Notices mailed. (Spaight,L.) (Entered: 05/10/1994) |
| 05/24/1994 | | Hearing Held Re: [530-1] Response Objection by John F. Cullen, [529-1] Motion For Accounting by John Cullen (former Trustee) of Assets Under his Control from August 1990 until Turned Over to Successor Trustee Jason Monzack by Warren Taft. Apps. by Attys. Smith, Cullen and Monzack. Stmts. by both regarding documents to be exchanged. Atty. Smith will compile a list; Atty. Cullen will comply, if any objs to certain items, he will file same. Atty. Smith withdrew Motion without prejudice. Order to be Entered. (Barbieri,D.) (Entered: 05/24/1994) |
| 06/13/1994 | 533 | Transcript of Hearing Held on 5/24/94:Motion of Accounting by John Cullen, Former Trustee, of Assets under his Control from 8-90 until turned over to Successor Trustee, Jason Monzack, by Warren Taft. (Employee,F.) (Entered: 06/13/1994) |
| 06/20/1994 | | Letter of Mrs. Eda E. Van Osdol requesting return of her coins. Copy sent to Trustee, Jason Monzack for response. (Employee,F.) (Entered: 06/21/1994) |
| 07/06/1994 | | Status Hearing held re opt-out of class action. Apps. by Attys. Smith, Cadigan, Monzack, Bertozzi, Serreze and Hagopian. Stmts by Smith re class resolution. Stmts by Monzack and Cadigan and Bertozzi that FDIC has agreed to return all coins to redemption coin-holders; some coins and coin-holders do not match up, further research needed to resolve; question of what to do with coins that cannot be matched; Interpleader action may be filed. Matter continued to 2:00 8/3/94 at 6th Floor Courtroom. Notices mailed. (admin) (Entered: 07/08/1994) |
| 07/11/1994 | 534 | Certificate Of Service By Interested Party Delia DeGaetano Re: [526-1] Notice Request filed by Delia DeGaetano re: copy to U.S. Trustee and J. Monzack. Filed 7/8/94. (Spaight,L.) (Entered: 07/11/1994) |

| | | |
|---|---|---|
| 08/03/1994 | | Status Hearing Held Re: [0-0] Settlement of Case. Apps. by Attys. Smith, Monzack and Cadigan. Stmts. by Smith that all but 2,500 coins have been accounted for; suggested that they be turned over to the estate for payment of administrative expenses; coins are valued at between $17-$25 apiece; he will issue a notice of a proposed settlement to redemption coin holders within 10 days. Judge instructed Atty. Smith to add to the notice for informational purposes that Mr. Chorney objects to all or part of the of the portion of the unidentified coins being used for professional fees. Stmts. by Cadigan that there are approx. 13 trade creditors; he will file an interpleader action by 8/12/94; Stmts by Monzack that a Notice to File Claims should be sent to all administrative claim holders. (Barbieri,D.) (Entered: 08/04/1994) |
| 08/09/1994 | 535 | Motion By Patrick J. Quinlan for Creditor Robert A. Ballou To Withdraw As Attorney of Record . Filed 8/5/94. (Spaight,L.) (Entered: 08/09/1994) |
| 08/10/1994 | | Endorsement Order Granting [535-1] Motion To Withdraw As Attorney of Record by Patrick J. Quinlan. Involvement of Attorney Patrick J. Quinlan for Creditor Robert A. Ballou Terminated. (Spaight,L.) (Entered: 08/10/1994) |
| 08/19/1994 | 536 | Transcript of Hearing Held on 8/3/94: Status hearing. (Employee,F.) (Entered: 08/19/1994) |
| 08/23/1994 | | Spoke with Larry Jacob, requested to correct and change address re: Proof of Claim #189. (Employee,F.) (Entered: 08/23/1994) |
| 09/08/1994 | 537 | Application By Creditor Eastland Bank/FDIC To Compromise Controversy With the Class action claimants who opted out of the settlement . Also re: A.P. 92-1109 (Warren Taft, et als v. John F. Cullen, et als). Filed 9/7/94. (Spaight,L.) (Entered: 09/08/1994) |
| 09/08/1994 | | Objection Deadline on [537-1] Application To Compromise Controversy With the Class action claimants who opted out of the settlement by Eastland Bank/FDIC Updated; Objections Due 9/22/94. (Also re: A.P. 92-1109) (Spaight,L.) (Entered: 09/08/1994) |
| 09/15/1994 | 538 | Copies of letters with exhibits sent to the Chapter 7 Trustee by Interested Party Harold Chorney. Filed 9/14/95. (Spaight,L.) (Entered: 09/15/1994) |
| 09/28/1994 | 539 | Judge's Order Requesting Position Re: [537-1] Application To Compromise Controversy With the Class action claimants who opted out of the settlement by Eastland Bank/FDIC; Position Due On 10/12/94 U.S. Trustee. (Spaight,L.) (Entered: 09/28/1994) |
| 09/30/1994 | | Complaint (94-1211) Federal Deposit Insurance Corporation vs. Sprint Communications Co., L.P. . NOS 456 Declaratory Judgment . Fee Waived for FDIC. (Cory,L.) (Entered: 09/30/1994) |

| | | |
|---|---|---|
| 10/05/1994 | 540 | Withdrawal of Document By: Creditor Warren Taft - [529-1] Motion For Accounting by John Cullen (former Trustee) of Assets Under his Control from August 1990 until Turned Over to Successor Trustee Jason Monzack by Warren Taft terminated. Filed 10/4/94. (Spaight,L.) (Entered: 10/05/1994) |
| 10/13/1994 | 541 | Response By U.S. Trustee To [537-1] Application To Compromise Controversy With the Class action claimants who opted out of the settlement by Eastland Bank/FDIC filed 10/12/94. (O'Hara,A.) (Entered: 10/13/1994) |
| 10/24/1994 | 542 | Order Granting [537-1] Application To Compromise Controversy With the Class action claimants who opted out of the settlement by Eastland Bank/FDIC. (Also re: AP92-1109) Judgment Number #J-94- acl-003. (O'Hara,A.) (Entered: 10/24/1994) |
| 01/30/1995 | | Disposition of Adversary (92-1109) Granting [6-1] Amended Complaint (D'Agostino,H.) (Entered: 01/30/1995) |
| 01/30/1995 | | Adversary Case (92-1109) Closed. (D'Agostino,H.) (Entered: 01/30/1995) |
| 02/07/1995 | | Disposition of Adversary (94-1211) Granting [1-1] Complaint NOS 456 Declaratory Judgment (Cory,L.) (Entered: 02/07/1995) |
| 02/07/1995 | | Adversary Case (94-1211) Closed. (Cory,L.) (Entered: 02/07/1995) |
| 03/28/1995 | 543 | Notice of Appearance And Request For Service Of Notice By Joseph M. DiOrio for Creditor Fleet National Bank. (O'Hara,A.) (Entered: 03/28/1995) |
| 04/19/1995 | | Disposition of Adversary (90-1052) Granting [1-1] Complaint NOS 454 Recover Money/Property (Cory,L.) (Entered: 04/19/1995) |
| 04/19/1995 | | Adversary Case (90-1052) Closed. (Cory,L.) (Entered: 04/19/1995) |
| 05/04/1995 | | At conference scheduled in AP92-1109, trustee Monzack submitted order re moving coins from the vault to Christie's in New York via Brinks Truck. Estimated expense is $1,000, to be paid by FDIC. FDIC will file an administrative claim in the BK. Order was signed this date. (Cory,L.) (Entered: 05/05/1995) |
| 05/05/1995 | 544 | Motion By Trustee Jason D. Monzack, Creditor Eastland Bank/FDIC For Authorization to authorize Christie, Manson & Woods International, Inc. to take possession of the remaining inventory of Debtor and to ship the inventory to New York for Christie, Manson & Woods Int'l Inc. to inspect inventory (O'Hara,A.) (Entered: 05/05/1995) |
| 05/05/1995 | | Endorsement Order Granting [544-1] Motion For Authorization to authorize Christie, Manson & Woods International, Inc. to take possession of the remaining inventory of Debtor and to ship the inventory to New York for |

| | | |
|---|---|---|
| | | Christie, Manson & Woods Int'l Inc. to inspect the inventory by Eastland Bank/FDIC and Jason D. Monzack. (O'Hara,A.) (Entered: 05/05/1995) |
| 06/08/1995 | 545 | Letter from Creditor NACU Enterprises, Inc. filed 6/2/95 (O'Hara,A.) (Entered: 06/08/1995) |
| 06/12/1995 | 546 | Transcript of Hearing regarding conference re: Letter from Taft re: not authorizing Smith to sign consent order before the Honorable Arthur N. Votolato. Held on 05/04/95 (Sweeney,C.) (Entered: 06/12/1995) |
| 06/26/1995 | 547 | Copy of letter from Creditor Committee Creditors' Committee to NACU Enterprises, Inc. concerning list of creditors on creditor's committee. (O'Hara,A.) (Entered: 06/26/1995) |
| 06/27/1995 | 548 | Transcript of Hearing Held on 6/8/95: Hearing for Return of Coins. (Employee,F.) (Entered: 06/27/1995) |
| 06/27/1995 | | Atty. McGowan's response to NACU's request for a list of the members of the Creditor's Committee. (Barbieri,D.) (Entered: 06/27/1995) |
| 07/10/1995 | 549 | Letter to Judge Votolato from Creditor Philip K. Houston re: Notice of Proposed Settlement of Class Action and his objection to same. Filed 6/22/95. (Geraghty,A.) (Entered: 07/10/1995) |
| 08/09/1995 | 550 | Letter from Creditor Marguerite Topalian to Special Counsel, Louis Geremia, requesting information re: redemption coin clients. (O'Hara,A.) (Entered: 08/09/1995) |
| 08/23/1995 | 551 | Judge's Order Requesting Position Re: [550-1] Document by Marguerite Topalian ; Position Due On 9/6/95 From: Trustee Jason D. Monzack (O'Hara,A.) (Entered: 08/23/1995) |
| 09/07/1995 | 552 | Response By Trustee Jason D. Monzack To [550-1] Document by Marguerite Topalian. Filed 9/6/95. (Barbieri,D.) (Entered: 09/07/1995) |
| 10/02/1995 | 553 | Application By Trustee Jason D. Monzack To Employ Christie, Manson & Woods International, Inc. (Christie's) As Auctioneer/Custodian Served on 9/29/95 ; Objections Due 10/12/95 [553-1] (O'Hara,A.) (Entered: 10/02/1995) |
| 10/02/1995 | 554 | Notice For Intended Sale of 8,600 U. S. Silver Dollars and Filed by: Trustee Jason D. Monzack. Notice Served on 9/29/95 ; Objections to Sale Due 10/6/95 [554-1] Motion to shorten time pending (O'Hara,A.) (Entered: 10/02/1995) |
| 10/02/1995 | 555 | Motion By Trustee Jason D. Monzack To shorten Time Until 10/6/95 at 4:30 to file objections to [554-1] Notice For Intended Sale of 8,600 U. S. Silver |

| | | |
|---|---|---|
| | | Dollars and stamps by D. Monzack (O'Hara,A.) (Entered: 10/02/1995) |
| 10/02/1995 | | Objection Deadline on [555-1] Motion To shorten Time Until 10/6/95 at 4:30 to file objections to [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and stamps by D. Monzack by Jason D. Monzack; Objections Due 10/6/95. (Barbieri,D.) (Entered: 10/03/1995) |
| 10/03/1995 | 556 | Objection By Interested Party Irving Brodsky To [555-1] Motion To shorten Time Until 10/6/95 at 4:30 to file objections to [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and stamps by Jason D. Monzack. (Barbieri,D.) (Entered: 10/03/1995) |
| 10/04/1995 | 557 | objection By Creditor George F. Schudy, DDS, MS Inc. To [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and by Jason D. Monzack (O'Hara,A.) (Entered: 10/04/1995) |
| 10/06/1995 | 558 | objection By Creditor William T. Marston To [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and by Jason D. Monzack filed 10/5/95 (O'Hara,A.) (Entered: 10/06/1995) |
| 10/06/1995 | | Oral objection to sale by Marguerite Topolian. Told to file a written objection - to file one (O'Hara,A.) (Entered: 10/18/1995) |
| 10/06/1995 | 570 | Objection By Creditor Ellis Davis To [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and by Jason D. Monzack. (Barbieri,D.) (Entered: 10/25/1995) |
| 10/10/1995 | 559 | Objection By Creditor Fleet National Bank To [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and by Jason D. Monzack. Filed 10/6/95. (Geraghty,A.) (Entered: 10/10/1995) |
| 10/10/1995 | 560 | Objection By Interested Party Harold Chorney To [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and by Jason D. Monzack. Filed 10/6/95 a (Geraghty,A.) (Entered: 10/10/1995) |
| 10/10/1995 | 561 | Objection By Creditor Warren Taft To [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and by Jason D. Monzack. Filed 10/6/95. (Geraghty,A.) (Entered: 10/10/1995) |
| 10/12/1995 | 562 | objection By Creditor Philip K. Houston To [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and by Jason D. Monzack. Notice of defective plding issued for cert of service (O'Hara,A.) (Entered: 10/12/1995) |
| 10/12/1995 | 563 | Notice of Defective Pleading Issued Re: [562-1] Response by Philip K. Houston . . Compliance Of Defective Pleading Due 10/23/95 for cert of service (O'Hara,A.) (Entered: 10/12/1995) |

| | | |
|---|---|---|
| 10/12/1995 | 564 | objection By Creditor Walker Capital Management Corp. To [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and by Jason D. Monzack Ntc of defective pleading issued for original signature (O'Hara,A.) (Entered: 10/12/1995) |
| 10/12/1995 | 565 | Notice of Defective Pleading Issued Re: [564-1] Response by Walker Capital Management Corp. . Need: original signature. Compliance Of Defective Pleading Due 10/23/95 . (O'Hara,A.) (Entered: 10/12/1995) |
| 10/12/1995 | | Endorsement Order Denying [555-1] Motion To shorten Time Until 10/6/95 at 4:30 to file objections to [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and stamps by D. Monzack by Jason D. Monzack (O'Hara,A.) (Entered: 10/12/1995) |
| 10/12/1995 | 566 | Objection By Creditor Marguerite Topalian To [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and by Jason D. Monzack. (Barbieri,D.) (Entered: 10/17/1995) |
| 10/17/1995 | 567 | Notice of Defective Pleading Issued Re: [566-1] Response by Marguerite Topalian. Need: Certificate of Service. Compliance Of Defective Pleading Due 10/27/95. With Ref To: [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and by Jason D. Monzack. (Barbieri,D.) (Entered: 10/17/1995) |
| 10/19/1995 | 568 | Objection By Creditor Walker Capital Management Corp. To [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and by Jason D. Monzack. (Barbieri,D.) (Entered: 10/23/1995) |
| 10/23/1995 | 569 | Certificate Of Service By Creditor Marguerite Topalian On [566-1] Response by Marguerite Topalian. (Barbieri,D.) (Entered: 10/23/1995) |
| 10/24/1995 | | Added Auctioneer/Custodian Christie, Manson & Woods International I (O'Hara,A.) (Entered: 10/24/1995) |
| 10/24/1995 | | Endorsement Order Granting [553-1] Application To Employ Christie, Manson & Woods International, Inc. (Christie's) As Auctioneer/Custodian by Jason D. Monzack (O'Hara,A.) (Entered: 10/24/1995) |
| 10/27/1995 | 571 | Order Vacating [0-0] Endorsement Order Granting #553 Application to Employ Auctioneer/Custodian granted 10/24/95 in error. (Barbieri,D.) (Entered: 10/27/1995) |
| 10/27/1995 | | Reopen Document [553-1] Application To Employ Christie, Manson & Woods International, Inc. (Christie's) As Auctioneer/Custodian by Jason D. Monzack. (Barbieri,D.) (Entered: 10/27/1995) |
| 10/30/1995 | 572 | objection By Creditor Gerald J. Aubin To [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and by Jason D. Monzack (O'Hara,A.) (Entered: 10/30/1995) |

| | | |
|---|---|---|
| 10/31/1995 | 573 | Memorandum set to Jason Monzack by the Court re Application to Employ Auctioneer/Custodian. (Barbieri,D.) (Entered: 10/31/1995) |
| 11/14/1995 | 574 | Joint Petition by Creditor Eastland Bank/FDIC and Trustee Jason D. Monzack for Instructions concerning #554 Notice of intended sale of coins and stamps and request for hearing Served on 11/14/95 ; Federal Agency Response Due 12/7/95 [574-1] (O'Hara,A.) (Entered: 11/16/1995) |
| 11/14/1995 | 575 | response By Trustee Jason D. Monzack To [573-1] Document/ Memo sent to trustee re: Doc 553 appl to employ Christie's as auctioneer (O'Hara,A.) (Entered: 11/16/1995) |
| 11/21/1995 | 576 | objection By Interested Party Irving Brodsky To [574-1] Petition for Instructions concerning #554 Notice of intended sale of coins and stamps and request for hearing by Jason D. Monzack, Frank M. Cadigan (O'Hara,A.) (Entered: 11/21/1995) |
| 12/06/1995 | | Endorsement Order Mooting [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and by Jason D. Monzack Petn for Instruction filed See Doc 574 (O'Hara,A.) (Entered: 12/06/1995) |
| 12/11/1995 | 577 | Letter from Attorney for Creditors' Committee, Matt McGowan to Traian Nacu, Nacu Enterprises, Inc. concerning creditor committee list. (O'Hara,A.) (Entered: 12/15/1995) |
| 12/18/1995 | | Hearing Re: [574-1] Joint Petition for Instructions concerning #554 Notice of intended sale of coins and stamps for hearing by Jason D. Monzack and Frank M. Cadigan and [576-1] Response Irving Brodsky Scheduled For 9:30 1/4/96 at 6th Floor Courtroom. (Barbieri,D.) (Entered: 12/18/1995) |
| 12/29/1995 | 578 | response By Creditor Eastland Bank/FDIC To [574-1] Petition for Instructions concerning #554 Notice of intended sale of coins and stamps and request for hearing by Jason D. Monzack, Frank M. Cadigan, [576-1] Response by Irving Brodsky (hearing set for 1/4/96) (O'Hara,A.) (Entered: 01/02/1996) |
| 01/04/1996 | | Hearing Held Re: [576-1] Response by Irving Brodsky, [574-1] Petition for Instructions concerning #554 Notice of intended sale of coins and stamps and request for hearing by Jason D. Monzack, Frank M. Cadigan . Appearances: Frank Cadigan for FDIC, Shery Serreze, U. S. T/ee office, Trustee Jason Monzack, Irving Brodsky, David Campbell, redemption coin holders, D'Orio - Fleet BAnk, Philip Dunleavy - pro se. The court heard from all parties regarding the new notice of sale to be issued by the trustee for the coins and stamps in Christie's possession. Relief is granted. The Trustee will do a new notice of sale of the stamps and coins by 1-11-96. Notice will be given by the FDIC and FDIC will be entitled to be of expenses for noticing w/a cap of $2,000.00. FDIC must make application. Notice will be given to all creditors. Notice will contain a hearing date for objections of 2-15-96. Notice will say |

| | | |
|---|---|---|
| | | that all objections filed to court notice of sale will be deemed to be objections to that notice of sale and will be heard on 2-15-96. (O'Hara,A.) (Entered: 01/16/1996) |
| 01/05/1996 | 579 | Copy of Invoice #8111 of Creditor Harry Kernes. Court forwarded copies to Attys. Monzack, Campbell, Brodskey and Cadigan. (Barbieri,D.) (Entered: 01/05/1996) |
| 01/11/1996 | 580 | Letter from Creditor Eastland Bank/FDIC re: mailing of notice of sale. (O'Hara,A.) (Entered: 01/16/1996) |
| 01/16/1996 | 581 | Interested Party Irving Brodsky sent copy of letter sent to Harry Kernes. See doc #579, concerning coins. (O'Hara,A.) (Entered: 01/16/1996) |
| 01/18/1996 | 582 | Motion By Creditor Warren Taft To Compel Chapter 7 Trustee and FDIC to respond to Petitioner Warren Taft's 10/6/95 Objection to Sale of Debtor's Coins by Christies. Served On 1/13/96; Reference is hereby made to Ntc/Sale Doc. # 554 and Objection Doc #561. Objection due by 1/26/96 [582-1]. (Barbieri,D.) (Entered: 01/19/1996) |
| 01/19/1996 | 583 | Notice For Intended Sale of 8600 U.S. Silver Dollars and stamps at public sale on June 3, 1996. Filed by: Trustee Jason D. Monzack. Notice Served on 1/11/96; Objections to Sale Due 2/7/96 [583-1]. **HEARING DATE (2/15/96) SET FORTH IN PLEADING. ***An Objection filed to #554 notice of sale will be deemed an objection to THIS notice of sale.** (This pleading was entitled "Amended", but per the Trustee, it is not really an amended pleading.) (Spaight,L.) (Entered: 01/23/1996) |
| 01/19/1996 | 584 | Application By Trustee Jason D. Monzack To Employ Patricia G. Hambrecht and James Lame of Christie, Manson & Woods, International, Inc. As Auctioneer/Custodian . Served on 1/18/96; Objections Due 1/31/96 [584-1] (Spaight,L.) (Entered: 01/23/1996) |
| 01/19/1996 | 585 | Certificate Of Service By Trustee Jason D. Monzack On [583-1] Notice For Intended Sale of 8600 U.S. Silver Dollars and stamps by Jason D. Monzack AND [584-1] Application To Employ Patricia G. Hambrecht and James Lame of Christie, Manson & Woods, International, Inc. As Auctioneer/Custodian by Jason D. Monzack. (Spaight,L.) (Entered: 01/23/1996) |
| 01/23/1996 | | Hearing Re: [583-1] Notice For Intended Sale of 8600 U.S. Silver Dollars and stamps by Trustee Jason D. Monzack Scheduled For 9:30 2/15/96 at 6th Floor Courtroom. **HEARING DATE IS SET FORTH IN PLEADING.** (Also, an objection to #554 will be deemed an objection to this Notice.) (Spaight,L.) (Entered: 01/23/1996) |
| 01/29/1996 | 586 | Objection By Creditor Joseph J. Tozza To [583-1] Notice For Intended Sale of 8600 U.S. Silver Dollars and stamps by Jason D. Monzack. (Barbieri,D.) |

| | | |
|---|---|---|
| | | (Entered: 01/29/1996) |
| 01/31/1996 | 587 | Objection By Creditor Frederick J. Coor To [583-1] Notice For Intended Sale of 8600 U.S. Silver Dollars and stamps by Jason D. Monzack. (Barbieri,D.) (Entered: 01/31/1996) |
| 02/02/1996 | 590 | Objection By Creditor Rosa M. Marashian To [583-1] Notice For Intended Sale of 8600 U.S. Silver Dollars and stamps by Jason D. Monzack. (Barbieri,D.) (Entered: 02/06/1996) |
| 02/05/1996 | 588 | objection By Creditor Nimrod Ventures Ltd. To [583-1] Notice For Intended Sale of 8600 U.S. Silver Dollars and stamps by Jason D. Monzack (O'Hara,A.) (Entered: 02/05/1996) |
| 02/05/1996 | 592 | Motion By Creditor Warren Taft To continue Hearing On:( [583-1] Notice For Intended Sale of 8600 U.S. Silver Dollars and stamps by Jason D. Monzack ) . Hrg schd for 2/15/96 at 9:30 am (O'Hara,A.) (Entered: 02/07/1996) |
| 02/05/1996 | 593 | Motion By Creditor Warren Taft To Compel Trustee and FDIC to respond to obj to sale and motion to compel, Doc 582 . Served On 2/5/96 ; Objections Due 2/20/96 [593-1] (O'Hara,A.) (Entered: 02/07/1996) |
| 02/06/1996 | 589 | Judge's Order Requesting Position Re: [582-1] Motion To Compel by Warren Taft; Position Due On 2/20/96 From: Trustee Jason D. Monzack. (Barbieri,D.) (Entered: 02/06/1996) |
| 02/07/1996 | 591 | Transcript of Hearing Held on 1/4/96 re: The Trustee's petition for instuctions concerning notice of intended sale. (VanWie,R.) (Entered: 02/07/1996) |
| 02/09/1996 | 594 | objection By Creditor Phillip B. Layman To [583-1] Notice For Intended Sale of 8600 U.S. Silver Dollars and stamps by Jason D. Monzack (O'Hara,A.) (Entered: 02/09/1996) |
| 02/13/1996 | 595 | objection By Creditor Dr. Walter H. Burkhardt To [584-1] Application To Employ Patricia G. Hambrecht and James Lame of Christie, Manson & Woods, International, Inc. As Auctioneer/Custodian by Jason D. Monzack (O'Hara,A.) (Entered: 02/13/1996) |
| 02/13/1996 | 596 | response By Trustee Jason D. Monzack To [561-1] Response by Warren Taft, [554-1] Notice For Intended Sale of 8,600 U. S. Silver Dollars and by Jason D. Monzack (O'Hara,A.) (Entered: 02/13/1996) |
| 02/15/1996 | | Hearing Held Re: [583-1] Notice For Intended Sale of 8600 U.S. Silver Dollars and stamps by Jason D. Monzack. Appearances by Attorneys Cadigan, Brodsky, Monzack, Campbell, Lutes, DiOrio, Serreze and also appearing Philip Dunleavy, Frieda Kerns, pro se, David Hersey, pro se, and |

| | | |
|---|---|---|
| | | Warren Taft. Barbara Quinn and Warren Taft were called as witnesses. Mr. Taft presented Exhibits A, B & C, and Mr. Brodsky presented Exhibit 1. The Court heard argument and the witnesses were called. The Court ordered notice of sale to be approved and found it would almost be impossible to match up coinholders to actual coins. The Court suggested Brodsky sell coins in his possession and distribute proceeds pro-rata to redemption coin holders. The Court further ordered FDIC to hold funds from sale until a distribution order is approved. Order to be Entered. (Barbieri,D.) (Entered: 02/20/1996) |
| 02/20/1996 | 598 | Notice Of Appeal By Warren Taft RE: [597-1] Order Approving Notice of Sale of Coins and Stamps in the possession of Christie, Manson & Woods International, Inc. Appellant Designation Due 3/1/96. Receipt #9147; Fee paid $105.00. (Barbieri,D.) (Entered: 02/21/1996) |
| 02/21/1996 | 597 | Order Granting [583-1] Notice For Intended Sale of 8600 U.S. Silver Dollars and stamps by Jason D. Monzack. Judgment Number #J-96-dab-014. (Barbieri,D.) (Entered: 02/21/1996) |
| 02/21/1996 | | Added Attorney David M. Campbell As Co-Counsel For Redemption Coin Holders previously represented by former Attorney Z. Hershel Smith. (Barbieri,D.) (Entered: 02/21/1996) |
| 02/21/1996 | 599 | Courts Certificate of Mailing Re: Notice of Appeal filed by Warren Taft on 2/20/96. 9 Notices Mailed on 2/21/96. (Barbieri,D.) (Entered: 02/21/1996) |
| 02/21/1996 | 600 | Defective Document Received: Motion for Temporary Restraining Order for Sale of Coins by Christies, Filed By: Warren Taft. Notice Of Defective Pleading Filing Fee Due In the Amount of: $120.00. Also Need: Pleading to be in the form of an Adversary Proceeding Complaint, Cover Sheet and Summons. Deftv Pleading/Fee and AP Complaint Due On 3/4/96. (Barbieri,D.) (Entered: 02/21/1996) |
| 03/04/1996 | | Complaint (96-1027) Warren Taft vs. Jason Monzack, Trustee, and FDIC . NOS 454 Recover Money/Property . Receipt # 9217 Fee paid $ 120.00. (O'Hara,A.) (Entered: 03/05/1996) |
| 03/27/1996 | 601 | Transcript of Hearing Held on 2/15/96: Trustee's notice of sale of coins; Objections. Testimony of Barbara Quinn of the F. D. I. C. and Howard Taft, Coin Holder, (VanWie,R.) (Entered: 03/27/1996) |
| 04/03/1996 | 602 | Creditor Frederick J. Coor submitted letter to Attorney General's Office re "Defrauded Consumer". (Barbieri,D.) (Entered: 04/04/1996) |
| 04/15/1996 | | After consideration of all pleadings, Endorsement Order Granting [584-1] Application To Employ Patricia G. Hambrecht and James Lame of Christie, Manson & Woods, International, Inc. As Auctioneer/Custodian by Jason D. Monzack (O'Hara,A.) (Entered: 04/15/1996) |

| | | |
|---|---|---|
| 05/01/1996 | 603 | Letter from Creditor Marguerite Topalian stating that Atty. Brodsky has notified her that he has coins with broken seals which he thinks may be hers. He has requested that Mrs. Topalian send him $30 to forward the coins to her, but she is on a fixed income and does not have the money to do this. (Spaight,L.) (Entered: 05/02/1996) |
| 05/01/1996 | 604 | Judge's Order Requesting Position Re: [603-1] Letter filed by Marguerite Topalian; Position Due On 5/17/96 From: U.S. Trustee. When filed, send pleadings to judge. (Spaight,L.) (Entered: 05/02/1996) |
| 05/17/1996 | 605 | Response By John Fitzgerald for U. S. Trustee To [603-1] Document by Marguerite Topalian. (Barbieri,D.) (Entered: 05/20/1996) |
| 05/18/1996 | | Disposition of Adversary (96-1027) Dismissing [1-1] Complaint NOS 454 Recover Money/Property. (Barbieri,D.) (Entered: 05/18/1996) |
| 05/18/1996 | | Adversary Case (96-1027) Closed. (Barbieri,D.) (Entered: 05/18/1996) |
| 05/20/1996 | 606 | Response By Interested Party Irving Brodsky To [603-1] Document by Marguerite Topalian. (Barbieri,D.) (Entered: 05/22/1996) |
| 06/10/1996 | 607 | Transmission of Record on Appeal to Dist Ct. Re: [598-1] Appeal Notice by Warren D. Taft. No designation was filed by either side and records were transmitted by the court. Civil Dkt #: CA96-335T. Notices Mailed. (Barbieri,D.) (Entered: 06/11/1996) |
| 07/31/1996 | 608 | Order Approving [603-1] Document by Marguerite Topalian. See Order (#608) for Details. (Barbieri,D.) (Entered: 07/31/1996) |
| 08/02/1996 | 609 | Response By Irving Brodsky for Interested Party Irving Brodsky To [608-1] Order Advising that the coins were sent to Ms. Topalian. See response for specific details. (Barbieri,D.) (Entered: 08/02/1996) |
| 08/29/1996 | 610 | Notice For Intended Sale of Stamp Stock of Cumberland Investment Corporation (See Doc.#610 for details) Filed by: Trustee Jason D. Monzack. Notice Served on 8/27/96; Objections to Sale Due 9/16/96 [610-1]. (Barbieri,D.) (Entered: 09/05/1996) |
| 08/29/1996 | 611 | Notice For Intended Sale of miscellaneous foreign coins and currency, miscellaneous U.S. Coins, baseball cards, a suit of armor, antique radio, radio tubes, miscellaneous antique furniture (See Doc. #611 for details) Filed by: Trustee Jason D. Monzack. Notice Served on 8/27/96; Objections to Sale Due 9/16/96 [611-1]. (Barbieri,D.) (Entered: 09/05/1996) |
| 09/09/1996 | 612 | Letter from Interested Party Harold Chorney Demanding Trustee Monzack to produce certain documents. See pleading for details. Doc. #612. (Barbieri,D.) (Entered: 09/11/1996) |

| | | |
|---|---|---|
| 09/12/1996 | 613 | Letter from Creditor Fredericke J. Coor re charge to receive coins. Matter to be discussed this date at hearing scheduled. (Cory,L.) (Entered: 09/12/1996) |
| 10/03/1996 | | Endorsement Order Granting [610-1] Notice For Intended Sale of Stamp Stock of Cumberland Investment Corporation (See Doc.#610 for details) by Jason D. Monzack. (Barbieri,D.) (Entered: 10/03/1996) |
| 10/03/1996 | | Endorsement Order Granting [611-1] Notice For Intended Sale of miscellaneous foreign coins and currency, miscellaneous U.S. Coins, baseball cards, a suit of armor, antique radio, radio tubes, miscellaneous antique furniture (See Doc. #611 for details) by Jason D. Monzack. (Barbieri,D.) (Entered: 10/03/1996) |
| 01/21/1997 | 614 | Letter from Foy Brick Company reflecting change of address. Creditor Processing has been updated. (Barbieri,D.) (Entered: 01/24/1997) |
| 04/14/1997 | 615 | Application By David M. Campbell for Creditor Gerald J. Aubin, Creditor 141 Main St. Woon. Realty Corp., Creditor Warren D. Taft, Creditor T. Irvin Willinghaum, Creditor Mary Faith Moser, Creditor Bradley S. Kirk, Creditor Clark Nato, Creditor T. Neal Pringle, Creditor L. I. Chomyn, Creditor Philip K. Houston, Creditor Francis J. Dubiel, Creditor Les Vahsholtz, Creditor James K. Westbrooks, Creditor H. R. Shawham, Creditor Harold T. Propst, Creditor Edwin Leopold, Creditor J. Stanley Fitts, Creditor Mary C. Caswell, Creditor James K. Westbrooke, Creditor Deena Ann Koniver, Creditor Bruce Lyon, Creditor Katherine Lyon, Creditor Ellis Davis, Creditor Anthony P. Pellegrini, Creditor Maureen Pellegrini, Creditor Frank O. Barrett, Creditor Robert G. Miller, Creditor Peter Sutherland, Creditor G. M. Fairley, Creditor Pat Wood, Creditor James Sanders, Creditor J. M. Robbins For Compensation : Fees $ 20,247.32 . [615-1] (O'Hara,A.) (Entered: 04/15/1997) |
| 04/28/1997 | 616 | Certificate Of Service By David M. Campbell Re: [615-1] Application for Compensation by David M. Campbell Served on 4/24/97; Objections Due 5/7/97. (Barbieri,D.) (Entered: 04/29/1997) |
| 05/01/1997 | 618 | Application By other professional Dave Powers For Final Compensation: Fees $ 7,106.25. Expenses $ 0 . [618-1] (Barbieri,D.) (Entered: 05/05/1997) |
| 05/01/1997 | 619 | Application By Special Master Irving Brodsky For Final Compensation: Fees $ 9,862.50 Expenses $ 470.82 . [619-1] (Barbieri,D.) (Entered: 05/05/1997) |
| 05/02/1997 | 617 | objection [617-1] By Creditor Friederike J. Coor To [615-1] Application For Compensation : Fees $ 20,247.32 by David M. Campbell (O'Hara,A.) (Entered: 05/02/1997) |
| 05/05/1997 | | Added other professional Dave Powers hired by Co-Counsel Z. Herschel Smith and David Campbell, pursuant to Consent Order dated 2/95. (Barbieri,D.) (Entered: 05/05/1997) |

| | | |
|---|---|---|
| 05/05/1997 | 620 | Objection [620-1] By Interested Party Irving Brodsky To [615-1] Application For Compensation : Fees $ 20,247.32 by David M. Campbell. (Barbieri,D.) (Entered: 05/05/1997) |
| 05/05/1997 | 621 | Objection [621-1] By Interested Party Irving Brodsky To [618-1] Application For Final Compensation: Fees $ 7,106.25. Expenses $ 0 by Dave Powers. (Barbieri,D.) (Entered: 05/05/1997) |
| 05/07/1997 | 622 | Objection [622-1] (in the form of a letter) By Creditor Freda Kernes, Creditor Harry Kernes To [615-1] Application For Compensation: Fees $ 20,247.32 by David M. Campbell. (Barbieri,D.) (Entered: 05/07/1997) |
| 05/09/1997 | 623 | Certificate Of Service By Irving Brodsky for Interested Party Irving Brodsky Re: [619-1] Application For Final Compensation: Fees $ 9,862.50 Expenses $ 470.82 by Irving Brodsky. Served on 5/8/97; Federal Agency Response Due 6/2/97; Objections Due 5/21/97. (Barbieri,D.) (Entered: 05/12/1997) |
| 05/19/1997 | 624 | Certificate Of Service By other professional Dave Powers Re: [618-1] Application For Final Compensation: Fees $7,106.25. Expenses $ 0 by Dave Powers. Served on 5/13/97; Objections Due 5/27/97. (Barbieri,D.) (Entered: 05/19/1997) |
| 05/22/1997 | 625 | Objection [625-1] By Creditor Fredericke J. Coor To [619-1] Application For Final Compensation: Fees $ 9,862.50 Expenses $ 470.82 by Irving Brodsky (D'Agostino,H.) (Entered: 05/22/1997) |
| 06/18/1997 | | Hearing Re: [615-1] Application For Compensation: Fees $20,247.32 by David M. Campbell, [618-1] Application For Final Compensation: Fees $7,106.25. Expenses $ 0 by Dave Powers, [619-1] Application For Final Compensation: Fees $ 9,862.50 Expenses $ 470.82 by Irving Brodsky, [617-1] Response by Fredericke J. Coor, [620-1] Response by Irving Brodsky, [621-1] Response by Irving Brodsky, [622-1] Response by Harry Kernes, Freda Kernes, [625-1] Response Fredericke J. Coor Scheduled For 9:30 7/9/97 at 6th Floor Courtroom. (Barbieri,D.) (Entered: 06/18/1997) |
| 07/09/1997 | | Hearing Held Re: [615-1] Application For Compensation : Fees $20,247.32 by David M. Campbell [617-1] Response by Fredericke J. Coor [618-1] Application For Final Compensation: Fees $ 7,106.25. Expenses $0 by Dave Powers [619-1] Application For Final Compensation: Fees $ 9,862.50 $ 470.82 by Irving Brodsky [620-1] Response by Irving Brodsky [621-1] Response by Irving Brodsky, [622-1] Response by Harry Kernes, Freda Kernes [625-1] Response by Fredericke J. Coor APPEARANCES: Donahue, Campbell, Monzack, Brodksy, Powers. After hearing, the Court took the matter under advisement. David Powers submitted a copy of his accounting of the coins. (Spaight,L.) (Entered: 07/10/1997) |
| 07/10/1997 | 626 | Order Granting [619-1] Application For Final Compensation: Fees $9,862.50 and Expenses $470.82 by Irving Brodsky. *ALLOWED payment to Irving |

| | | |
|---|---|---|
| | | Brodsky of $9,000.00 in fees and $470.82 expenses.* (Spaight,L.) (Entered: 07/10/1997) |
| 07/10/1997 | 627 | Order Granting [618-1] Application For Final Compensation: Fees $7,106.25 and Expenses $0 by David Powers. **ALLOWED payment to David Powers of $2,000.00 in fees.** (Spaight,L.) (Entered: 07/10/1997) |
| 07/10/1997 | 628 | Order Granting [615-1] Application For Compensation: Fees $20,247.32 by David M. Campbell. **ALLOWED payment to David Campbell of $5,000.00 in fees and $859.82 in expenses ONLY. (Spaight,L.) (Entered: 07/10/1997) |
| 07/16/1997 | | Added Interested Party Insurance Underwriters, Inc. (Spaight,L.) (Entered: 07/17/1997) |
| 07/16/1997 | 629 | Application By Interested Party Insurance Underwriters, Inc. For Final Compensation Fees: $1,173 (reimbursment of bond premium) . (Spaight,L.) (Entered: 07/17/1997) |
| 07/16/1997 | 630 | Application By Anthony A. DeLuca Attorney for Interested Party Insurance Underwriters, Inc. For Final Compensation Fees: $1,607.50 and Expenses $78.47 . (re: AP 92-1109) (Spaight,L.) (Entered: 07/17/1997) |
| 07/17/1997 | 631 | Objection [631-1] By Interested Party Irving Brodsky To [629-1] Application For Final Compensation Fees: $1,173 (reimbursment of bond premium) by Insurance Underwriters, Inc., [630-1] Application For Final Compensation Fees: $1,607.50 and Expenses $78.47 by Anthony A. DeLuca (Spaight,L.) (Entered: 07/17/1997) |
| 07/22/1997 | 632 | Motion By Interested Party Insurance Underwriters, Inc. To Reconsider [628-1] Order by David M. Campbell, [627-1] Order by David Powers, [626-1] Order by Irving Brodsky . Served on 7/21/97; Objections Due 8/4/97 [632-1]. (Barbieri,D.) (Entered: 07/22/1997) |
| 07/22/1997 | 633 | Request By Interested Party Insurance Underwriters, Inc. For Hearing Re: [632-1] Motion To Reconsider [628-1] Order by David M. Campbell, [627-1] Order by David Powers, [626-1] Order by Irving Brodsky by Insurance Underwriters, Inc., [631-1] Response by Irving Brodsky, [630-1] Application For Final Compensation Fees: $1,607.50 and Expenses $78.47 by Anthony A. DeLuca, [629-1] Application For Final Compensation Fees: $1,173 (reimbursment of bond premium) by Insurance Underwriters, Inc. (Barbieri,D.) (Entered: 07/22/1997) |
| 07/22/1997 | | Objection Deadline on [633-1] Hearing Request by Insurance Underwriters, Inc.; Objections Due 8/4/97. (Barbieri,D.) (Entered: 07/22/1997) |
| 07/24/1997 | 634 | Certificate Of Service By Anthony A. DeLuca for Interested Party Insurance Underwriters, Inc. Re: [629-1] Application For Final Compensation Fees: |

| | | |
|---|---|---|
| | | $1,173 (reimbursment of bond premium) by Insurance Underwriters, Inc., [630-1] Application For Final Compensation Fees: $1,607.50 and Expenses $78.47 by Anthony A. DeLuca . Served on 7/22/97 ; Objections Due 8/4/97 (Cory,L.) (Entered: 07/24/1997) |
| 07/25/1997 | 635 | Objection [635-1] By Interested Party Irving Brodsky To [632-1] Motion To Reconsider #628] Order #627 Order #626 and Order #628 Insurance Underwriters, Inc. AND [633-1] Hearing Request by Insurance Underwriters, Inc. (Spaight,L.) (Entered: 07/25/1997) |
| 08/11/1997 | | Hearing Re: [629-1] Application For Final Compensation Fees: $1,173 (reimbursment of bond premium) by Insurance Underwriters, Inc., [630-1] Application For Final Compensation Fees: $1,607.50 and Expenses $78.47 by Anthony A. DeLuca, [631-1] Response by Irving Brodsky, [632-1] Motion To Reconsider [628-1] Order by David M. Campbell, [627-1] by David Powers, [626-1] Order by Irving Brodsky by Insurance Underwriters, Inc. and [635-1] Response by Irving Brodsky Scheduled 9:30 9/4/97 at 6th Floor Courtroom. (Barbieri,D.) (Entered: 08/11/1997) |
| 09/04/1997 | | Hearing Held Re: [629-1] Application For Final Compensation Fees: $1,173 (reimbursment of bond premium) by Insurance Underwriters, Inc., [630-1] Application For Final Compensation Fees: $1,607.50 and Expenses $78.47 by Anthony A. DeLuca, [631-1] Response by Irving Brodsky, [632-1] Motion To Reconsider [628-1] Order by David M. Campbell, [627-1] Order by David Powers, [626-1] Order by Irving Brodsky by Insurance Underwriters, Inc., [635-1] Response by Irving Brodsky. APPEARANCES: Donahue, Monzack, DeLuca, Campbell, Brodsky. See AP92-1109 for hearing write-up. No fees awarded. Parties to submit order. (Spaight,L.) (Entered: 09/05/1997) |
| 09/29/1997 | 636 | Order GRANTING [629-1] Application For Final Compensation Fees: $1,173 (reimbursment of bond premium) by Insurance Underwriters, Inc., DENYING [630-1] Application For Final Compensation Fees: $1,607.50 and Expenses $78.47 by Anthony A. DeLuca AND DENYING [632-1] Motion To Reconsider [628-1] Order by David M. Campbell, [627-1] Order by David Powers, [626-1] Order by Irving Brodsky by Insurance Underwriters, Inc. (Spaight,L.) (Entered: 09/29/1997) |
| 10/06/1997 | 637 | Notice of Appearance And Request For Service Of Notice By Joseph M. DiOrio for Creditor Fleet National Bank . (Cory,L.) (Entered: 10/06/1997) |
| 01/05/1998 | | Adversary Case (92-1109) Re-Closed. Report of Disbursements filed. (Barbieri,D.) (Entered: 01/05/1998) |
| 03/16/1998 | 638 | Letter from Creditor Marilyn McGuigan (as principal of Pipal Corporation) Regarding $50,000 invested in CIC. (a copy went to the Trustee) (Spaight,L.) (Entered: 03/16/1998) |

| | | |
|---|---|---|
| 03/24/1998 | 639 | Motion By Creditor Eastland Bank/FDIC, Trustee Jason D. Monzack and Creditor Fleet National Bank To Approve Consent Order Regarding Distribution of the Proceeds of the Sale of Secured Creditors Collateral. (Barbieri,D.) (Entered: 03/24/1998) |
| 03/24/1998 | | Objection Deadline on [639-1] Motion To Approve by Fleet National Bank, Jason D. Monzack, Eastland Bank/FDIC Federal Agency Response Due 4/16/98; Objections Due 4/6/98. (Barbieri,D.) (Entered: 03/24/1998) |
| 03/27/1998 | 640 | Certificate Of Service By Joseph M. DiOrio for Creditor Fleet National Bank reflecting LBR 1005-1(d) Language Re: [639-1] Motion To Approve by Fleet National Bank, Jason D. Monzack, Eastland Bank/FDIC. Served on 3/26/98; Objections Due 4/8/98. (Barbieri,D.) (Entered: 03/27/1998) |
| 04/14/1998 | 641 | Consent Order Approving [639-1] Motion To Approve Consent Order Regarding Distribution of the Proceeds of the Sale of Secured Creditors Collateral by Fleet National Bank, Jason D. Monzack, Eastland Bank/FDIC. (Barbieri,D.) (Entered: 04/14/1998) |
| 10/20/1998 | 642 | Letter from Interested Party Harold Chorney indicating that a copy of a letter addressed to Jason Monzack be placed on the docket. [642-1] (Barbieri,D.) (Entered: 10/20/1998) |
| 10/23/1998 | 643 | Notice to Trustee Re: Case's Appearance on 6 Month Inactivity Report; Status Check on 11/23/98. Notices sent by BNC. (Barbieri,D.) (Entered: 10/23/1998) |
| 11/23/1998 | 644 | Report of Trustee Jason D. Monzack Re: [643-1] of Inactivity Notice. Per trustee, remaining coins will be turned over to him by the FDIC for sale at auction within 30 to 60 days. (D'Agostino,H.) (Entered: 11/24/1998) |
| 05/13/1999 | 645 | Letter from Interested Party Harold Chorney Regarding change of address. Address changed in editor. (Cory,L.) (Entered: 05/13/1999) |
| 07/27/1999 | 646 | Notice to Trustee Re: Case's Appearance on 6 Month Inactivity Report ; Status Check on 8/26/99 (BNC) (Spaight,L.) (Entered: 07/27/1999) |
| 08/27/1999 | 647 | Report of Trustee Jason D. Monzack Re: [646-1] of Inactivity Notice; Per trustee, final report may be filed somtime between January 2000 and March 2000. Status check on 3/31/00 (D'Agostino,H.) (Entered: 09/01/1999) |
| 11/01/1999 | 648 | Notice For Intended Sale of Property of the Estate Consisting of Approximately 7,491 U.S. Silver Dollars and 242 Banknotes Filed by: Trustee Jason D. Monzack. Notice Served on 10/29/99; Objections to Sale Due 11/18/99 [648-1]. (Barbieri,D.) (Entered: 11/01/1999) |
| 11/01/1999 | 649 | Motion By Trustee Jason D. Monzack For Order Authorizing and To Approve [648-1] Sale Notice For Intended Sale of Property of the Estate |

| | | |
|---|---|---|
| | | Consisting of Approximately 7,491 U.S. Silver Dollars and 242 Banknotes by Jason D. Monzack . (Barbieri,D.) (Entered: 11/01/1999) |
| 11/01/1999 | | Objection Deadline on [649-1] Motion For Order Authorizing and To Approve [648-1] Sale Notice For Intended Sale of Property of the Estate Consisting of Approximately 7,491 U.S. Silver Dollars and 242 Banknotes by Jason D. Monzack; Objections Due 11/18/99. (Barbieri,D.) (Entered: 11/01/1999) |
| 11/01/1999 | 650 | Memorandum by Trustee Jason D. Monzack Supporting [649-1] Motion For Order Authorizing and To Approve [648-1] Sale Notice For Intended Sale of Property of the Estate Consisting of Approximately 7,491 U.S. Silver Dollars and 242 Banknotes by Jason D. Monzack. (Barbieri,D.) (Entered: 11/01/1999) |
| 11/17/1999 | 651 | Objection [651-1] By Creditor Warren D. Taft To [648-1] Sale Notice For Intended Sale of Property of the Estate Consisting of Approximately 7,491 U.S. Silver Dollars and 242 Banknotes by Jason D. Monzack. (Barbieri,D.) (Entered: 11/17/1999) |
| 11/18/1999 | 652 | Objection [652-1] By Creditor Gerald J. Aubin To [648-1] Notice For Intended Sale of Property of the Estate Consisting of Approximately 7,491 U.S. Silver Dollars and 242 Banknotes by Jason D. Monzack . (D'Agostino,H.) (Entered: 11/18/1999) |
| 11/23/1999 | | Hearing Re: [649-1] Motion For Order Authorizing and To Approve [648-1] Sale Notice For Intended Sale of Property of the Estate Consisting of Approximately 7,491 U.S. Silver Dollars and 242 Banknotes by Jason D. Monzack by Jason D. Monzackm, [648-1] Notice For Intended Sale of Property of the Estate Consisting of Approximately 7,491 U.S. Silver Dollars and 242 Banknotes by Jason D. Monzack [651-1] Objection by Warren D. Taft [652-1] Objection by Gerald J. Aubin Scheduled For 9:30 12/1/99 at 6th Floor Courtroom. Parties called, notices mailed. (D'Agostino,H.) (Entered: 11/23/1999) |
| 12/01/1999 | 653 | Order Approving [648-1] Notice For Intended Sale of Property of the Estate Consisting of Approximately 7,491 U.S. Silver Dollars and 242 Banknotes by Jason D. Monzack and also Granting [649-1] Motion For Order Authorizing and Approving [648-1] The Sale of Property of the Estate Consisting of Approximately 7,491 U.S. Silver and 242 Banknotes by Jason D. Monzack. Judgment Number #J-99-dab-018. (Barbieri,D.) (Entered: 12/01/1999) |
| 12/01/1999 | | Hearing Held Re: [649-1] Motion For Order Authorizing and To Approve [648-1] Sale Notice For Intended Sale of Property of the Estate Consisting of Approximately 7,491 U.S. Silver Dollars and 242 Banknotes by Jason D. Monzack by Jason D. Monzack, [648-1] Sale Notice For Intended Sale of Property of the Estate Consisting of Approximately 7,491 U.S. Silver Dollars |

| | | |
|---|---|---|
| | | and 242 Banknotes by Jason D. Monzack, [651-1] Objection by Warren D. Taft, [652-1] Objection by Gerald J. Aubin . APPEARANCES: Cadigan, Taft, Monzack. Statements by Monzack re sale of coins, issue of standing of Aubin. Court overrules Aubin's objection. Statements by Taft that he doesn't want to stop the sale, but is concerned about advertising. Monzack advised that sale will be held at one of two annual conventions attended by collectors; catalog is available. Court approves sale and overrules Taft's objection. Order to be presented by Monzack. (Cory,L.) (Entered: 12/01/1999) |
| 12/14/1999 | 654 | Trustee's Notice of Assets. (Barbieri,D.) (Entered: 12/14/1999) |
| 12/14/1999 | 655 | Notice to Creditors to File Claims; Creditor Claims Due 3/13/00; Last Day For GOVMT to File Claims: 3/13/00; Status Check on 3/13/00 - If any interim fee applications are pending, start fee procedure now. (Barbieri,D.) (Entered: 12/14/1999) |
| 12/14/1999 | 656 | Courts Certificate of Mailing Re: #655 Notice to File Claims. (Barbieri,D.) (Entered: 12/14/1999) |
| 03/09/2000 | 657 | Motion By Creditor Warren D. Taft To Compel Trustee to Provide Accounting of Estate Property Sold on 12/7/99 and Request for Clarification . Served On 3/9/00 ; Objections Due 3/22/00 [657-1] (D'Agostino,H.) (Entered: 03/09/2000) |
| 03/10/2000 | 658 | Notice of Appearance And Request For Service Of Notice By Justin T. Shay for Assignee Republic Credit Corporation I. (Cory,L.) (Entered: 03/13/2000) |
| 03/10/2000 | 659 | Notice of of Transfer of Interest of FDIC filed by Assignee Republic Credit Corporation I . Republic Credit Corporation I is the assignee of the interest of FDIC as show by attached documents. (Cory,L.) (Entered: 03/14/2000) |
| 03/16/2000 | 660 | Response [660-1] By Creditor Eastland Bank/FDIC To [657-1] Motion To Compel Trustee to Provide Accounting of Estate Property Sold on 12/7/99 and Request for Clarification by Warren D. Taft (D'Agostino,H.) (Entered: 03/16/2000) |
| 03/22/2000 | 661 | Response [661-1] By Jason D. Monzack for Trustee Jason D. Monzack To [657-1] Motion To Compel Trustee to Provide Accounting of Estate Property Sold on 12/7/99 and Request for Clarification by Warren D. Taft. (Barbieri,D.) (Entered: 03/22/2000) |
| 03/27/2000 | | Hearing Re: [657-1] Motion To Compel Trustee to Provide Accounting of Estate Property Sold on 12/7/99 and Request for Clarification by Warren D. Taft , [660-1] Response by Eastland Bank/FDIC , [661-1] Response by Jason D. Monzack scheduled For 9:30 4/6/00 at 6th Floor Courtroom. Notices. (Cory,L.) (Entered: 03/27/2000) |

| | | |
|---|---|---|
| 04/03/2000 | 662 | Motion By Creditor Warren D. Taft To Continue Hearing On:( [657-1] Motion To Compel Trustee to Provide Accounting of Estate Property Sold on 12/7/99 and Request for Clarification by Warren D. Taft, [660-1] Response by Eastland Bank/FDIC, [661-1] Response by Jason D. Monzack ) . (Cory,L.) (Entered: 04/03/2000) |
| 04/05/2000 | | Hearing Re: [662-1] Motion To Continue Hearing On:( [657-1] Motion To Compel Trustee to Provide Accounting of Estate Property Sold on 12/7/99 and Request for Clarification by Warren D. Taft, [660-1] Response by Eastland Bank/FDIC, [661-1] Response by Jason D. Monzack ) by Warren D. Taft scheduled For 9:30 4/6/00 at 6th Floor Courtroom. Parties called. (Cory,L.) (Entered: 04/05/2000) |
| 04/06/2000 | 663 | Writ of Execution issued re Doc. #472 Judgment in the amount of $200,000, with interest set forth in Rhode Island General Laws 6-26-1, entered against Harold Chorney, finding him to be in contempt. (Barbieri,D.) (Entered: 04/06/2000) |
| 04/06/2000 | | Hearing Held Re: [662-1] Motion To Continue Hearing On:( [657-1] Motion To Compel Trustee to Provide Accounting of Estate Property Sold on 12/7/99 and Request for Clarification by Warren D. Taft, [660-1] Response by Eastland Bank/FDIC, [661-1] Response by Jason D. Monzack ) by Warren D. Taft, [657-1] Motion To Compel Trustee to Provide Accounting of Estate Property Sold on 12/7/99 and Request for Clarification by Warren D. Taft, [660-1] Response by Eastland Bank/FDIC, [661-1] Response by Jason D. Monzack . APPEARANCES: Taft, Monzack. Statements by Taft that he is looking for his parents' coins, which he says were worth $45,000; and issues about accounting of coins sold by Christies. Response by Monzack re Christie's sale of 8,004 coins. Monzack has written to Christies for clarification about part of the sale and will give Mr. Taft the response. Further statements by Monzack re Taft's standing. Court finds that Monzack has clarified and will give Taft Christie's response. No further action. Motion to continue is moot. (Cory,L.) (Entered: 04/07/2000) |
| 04/07/2000 | | Endorsement Order Granting [657-1] Motion To Compel Trustee to Provide Accounting of Estate Property Sold on 12/7/99 and Request for Clarification by Warren D. Taft. Motion granted as Court found Monzack has made clarification and will turn over response from Christie's when he receives it. (Cory,L.) (Entered: 04/07/2000) |
| 04/25/2000 | 664 | Motion by Interested Party Harold Chorney For Exemption from Levy Served on 4/25/00 ; Objections Due 5/8/00 [664-1]. Filed as part of a two part pleading along with #665 Response to Writ. (D'Agostino,H.) (Entered: 04/26/2000) |
| 04/25/2000 | 665 | Response [665-1] By Interested Party Harold Chorney To [663-1] Writ of Execution With Reference to [471-1] Order for sanctions against Harold Chorney. (D'Agostino,H.) (Entered: 04/26/2000) |

| | | |
|---|---|---|
| 04/27/2000 | 666 | Motion By Trustee Jason D. Monzack to Schedule Examination of Harold Chorney in Supplementary Prceedings (Fernandes,A.) (Entered: 04/27/2000) |
| 04/27/2000 | | Objection Deadline on [666-1] Motion to Schedule Examination of Harold Chorney in Supplementary Prceedings by Jason D. Monzack; Objections Due 5/9/00 (Fernandes,A.) (Entered: 04/27/2000) |
| 05/03/2000 | | Transcript of Motion for Clarification and Accounting of Estate Property Sold. Hearing Held on 04/06/00. Appearances by Warren Taft and Jason Monzack. Before The Honorable Arthur N. Votolato. Unavailable). (Saucier,M.) (Entered: 05/03/2000) |
| 05/17/2000 | | Endorsement Order Granting [666-1] Motion to Schedule Examination of Harold Chorney in Supplementary Prceedings by Jason D. Monzack. (Granted, only as to Trustee's Request for Hearing contained therein). (Cory,L.) (Entered: 05/17/2000) |
| 05/17/2000 | | Hearing Re: [664-1] Motion For Exemption from Levy by Harold Chorney scheduled for 6/1/00 at 9:30 am. at 6th Floor Courtroom. Motion to Schedule Examination of Harold Chorney in Supplementary Prceedings by Jason D. Monzack has been granted and the hearing on Supplementary Proceedings is scheduled For 9:30 6/1/00 at 6th Floor Courtroom. (Cory,L.) (Entered: 05/17/2000) |
| 05/24/2000 | | Hearing Re: [664-1] Motion For Exemption from Levy by Harold Chorney For 9:30 6/12/00 at 6th Floor Courtroom, [666-1] Motion to Schedule Examination of Harold Chorney in Supplementary Prceedings by Jason D. Monzack has been granted. Supplementary Proceedings have been rescheduled by the Court For 9:30 6/12/00 at 6th Floor Courtroom. Notices mailed. (Cory,L.) (Entered: 05/24/2000) |
| 06/09/2000 | 667 | Copy of Letter from Creditor Warren D. Taft to Trustee Jason Monzack Regarding [657-1] Motion To Compel Trustee to Provide Accounting of Estate Property Sold on 12/7/99 and Request for Clarification by Warren D. Taft . (D'Agostino,H.) (Entered: 06/09/2000) |
| 06/12/2000 | | Hearing Held and Continued Re: [664-1] Motion For Exemption from Levy by Harold Chorney [666-1] Motion to Schedule Examination of Harold Chorney in Supplementary Prceedings by Jason D. Monzack For 9:30 7/6/00 at 6th Floor Courtroom. APPEARANCES: Monzack, Chorney. Atty. Monzack called Harold F. Chorney. After examination, Monzack suggested that the Court continue the matter and allow Chorney some time to produce documents he testified about. Monzack shall make a written request to Chorney for specific documents. This hearing is continued to 7/6/00. (Spaight,L.) (Entered: 06/13/2000) |
| 06/19/2000 | | Transcript of Hearing Held on 6/12/00 RE: Trustee's supplemental proceedings before the Honorable Arthur Votolato. Appearances by Jason |

| | | |
|---|---|---|
| | | Monzack and Harold Chorney.`(Document Image Unavailable). (Venuti,J.) (Entered: 06/19/2000) |
| 06/23/2000 | 668 | Motion By Interested Party Harold Chorney To Continue Hearing and Request that Examination of Harold Chorney Take Place Through Interrogatories re:: [664-1] Motion For Exemption from Levy by Harold Chorney, [666-1] Motion to Schedule Examination of Harold Chorney in Supplementary Proceedings by Jason D. Monzack . (D'Agostino,H.) (Entered: 06/23/2000) |
| 06/23/2000 | 669 | Motion By Interested Party Harold Chorney To Compel Chapter 7 Trustee to Provide Accounting of Assets and to Produce Requested Documents and Videotapes . Served On 6/23/00 ; Objections Due 7/6/00 [669-1] (D'Agostino,H.) (Entered: 06/23/2000) |
| 06/26/2000 | 670 | Judge's Order Requesting Position Re: [668-1] Motion To Continue Hearing and Request that Examination of Harold Chorney Take Place Through Interrogatories re:: [664-1] Motion For Exemption from Levy by Harold Chorney, [666-1] Motion to Schedule Examination of Harold Chorney in Supplementary Proceedings by Jason D. Monzack by Harold Chorney; Position Due On 7/3/00, From: Trustee Jason D. Monzack. (Barbieri,D.) (Entered: 06/26/2000) |
| 07/03/2000 | 671 | Response [671-1] By Trustee Jason D. Monzack To [668-1] Motion To Continue Hearing and Request that Examination of Harold Chorney Take Place Through Interrogatories re:: [664-1] Motion For Exemption from Levy by Harold Chorney, [666-1] Motion to Schedule Examination of Harold Chorney in Supplementary Proceedings by Jason D. Monzack by Harold Chorney. (Barbieri,D.) (Entered: 07/05/2000) |
| 07/03/2000 | 672 | Motion By Jason D. Monzack To Strike [669-1] Motion To Compel Chapter 7 Trustee to Provide Accounting of Assets and to Produce Requested Documents and Videotapes Served on 7/3/00; Objections Due 7/17/00. [672-1] (Barbieri,D.) (Entered: 07/05/2000) |
| 07/06/2000 | | Hearing Re: [664-1] Motion For Exemption from Levy by Harold Chorney and [666-1] Motion to Schedule Examination of Harold Chorney in Supplementary Prceedings by Jason D. Monzack. APPEARANCES: Attorney Monzack and Mr. Chorney, pro se. Statements by parties re pending issues. Motion to Continue to have supplemental proceedings done in writing is DENIED. Monzack went through the documents he requested of Chorney. The Court listened to Chorney's request for a continuance. The Court relied on Dr. Zakai's report and granted a continuance. Hearing is continued to 8/16/00. As a condition of continuance, Court ordered Chorney to produce things Monzack asked for by 8/11/00. Matter Continued For 9:30 8/16/00 at 6th Floor Courtroom. (Barbieri,D.) (Entered: 07/10/2000) |
| 07/07/2000 | 673 | Motion by Interested Party Harold Chorney To Recuse Judge Votolato |

| | | |
|---|---|---|
| | | Served on 7/6/00; Objections Due 7/19/00 [673-1]. (Barbieri,D.) (Entered: 07/07/2000) |
| 07/07/2000 | 674 | Memorandum by Interested Party Harold Chorney Supporting [673-1] Motion To Recuse Judge Votolato by Chorney. (Barbieri,D.) (Entered: 07/07/2000) |
| 07/10/2000 | 675 | Order Denying [668-1] Motion To Continue Hearing and Request that Examination of Harold Chorney Take Place Through Interrogatories re: [664-1] Motion For Exemption from Levy by Harold Chorney, [666-1] Motion to Schedule Examination of Harold Chorney in Supplementary Proceedings by Jason D. Monzack. Pending Motions 664 and 666 are continued for hearing to 8/16/00 at 9:30, and the documents that Chapter 7 Trustee requested that Mr. Chorney produce prior to resumption of his examination in suppliementary proceedings shall be furnished by Mr. Chorney to the Chapter 7 Trustee by 8/11/00. (BNC) (Barbieri,D.) (Entered: 07/10/2000) |
| 07/14/2000 | 676 | Letter from Interested Party Harold Chorney to Trustee Monzack Regarding [675-1] Order. (Barbieri,D.) (Entered: 07/14/2000) |
| 07/14/2000 | 677 | Motion By Interested Party Harold Chorney To Extend Time 30 days to Respond re: [671-1] Response by Jason D. Monzack, [672-1] Motion To Strike [669-1] Motion To Compel Chapter 7 Trustee to Provide Accounting of Assets and to Produce Requested Documents and Videotapes by Jason D. Monzack and [675-1] Order Served on 7/14/00; Objections Due 7/27/00 [677-1]. (Barbieri,D.) (Entered: 07/14/2000) |
| 07/14/2000 | 678 | Motion by Interested Party Harold Chorney To Clarify Continued Hearing Notice Served on 7/14/00; Objections Due 7/27/00 [678-1]. (Barbieri,D.) (Entered: 07/14/2000) |
| 07/25/2000 | | Transcript of Hearing Held on Motion of Harold Chorney for Exemption from Levy and Supplemental Proceedings. Before the Honorable Arthur N. Votolato on 07/06/00.Appearances by:Harold Chorney amd Jason Monzack (Document Image Unavailable). (Saucier,M.) (Entered: 07/25/2000) |
| 07/31/2000 | 679 | Letter to Trustee Monzack from Interested Party Harold Chorney Regarding [675-1] Order. (Barbieri,D.) (Entered: 08/01/2000) |
| 08/15/2000 | | Hearing Not Held Re: [664-1] Motion For Exemption from Levy by Harold Chorney, [666-1] Motion to Schedule Examination of Harold Chorney in Supplementary Prceedings by Jason D. Monzack. Per Court, order will be issued from chambers. (D'Agostino,H.) (Entered: 08/15/2000) |
| 08/21/2000 | 680 | Letter/Postcard from Sprint Regarding change of address. Creditor Processing modified. (Barbieri,D.) (Entered: 08/21/2000) |

| | | |
|---|---|---|
| 08/23/2000 | 681 | Motion by Interested Party Harold Chorney For Court Appointed Attorney Served on 8/23/00 ; Objections Due 9/5/00 [681-1] (D'Agostino,H.) (Entered: 08/25/2000) |
| 09/08/2000 | 682 | Order Denying [673-1] Motion To Recuse Judge Votolato by Harold Chorney; Also, Denying, as moot, [669-1] Motion To Compel Chapter 7 Trustee to Provide Accounting of Assets and to Produce Requested Documents and Videotapes by Harold Chorney; Denying, as moot, [677-1] Motion To Extend Time 30 days to Respond re: Response by Jason D. Monzack, #672-1 Motion To Strike #669 Motion To Compel Chapter 7 Trustee to Provide Accounting of Assets and to Produce Requested Documents and Videotapes by Jason D. Monzack and #675 Order by Harold Chorney; Further, Denying [678-1] Motion To Clarify Continued Hearing Notice by Harold Chorney Denying #672-1 Motion To Strike #669-1 Motion To Compel Chapter 7 Trustee to Provide Accounting of Assets and to Produce Requested Documents and Videotapes by Jason D. Monzack; Denying [664-1] Motion For Exemption from Levy by Harold Chorney; Denying, Without Prejudice, that part of [666-1] re Scheduling of Examination of Harold Chorney in Supplementary Prceedings by Jason D. Monzack, and finding (1) that further hearings at this time are unnecessary; (2) that Mr. Chorney does not have the present ability to satisfy the $200,000.00 Judgment entered on 7/2/92; and further Compelling Trustee to monitor Chorney's physical and mental condition, as well as his financial circumstances; and ORDERING Chorney to file with the Trustee sworn, semi-annual financial statements, as well as reports of any other significant changes from his present alleged financial and/or mental condition . (Barbieri,D.) (Entered: 09/08/2000) |
| 09/08/2000 | 683 | Judgment Order Re: [682-1] Order Compelling Trustee to monitor Chorney's physical and mental condition, as well as his financial circumstances; and ORDERING Chorney to file with the Trustee sworn, semi-annual financial statements, as well as reports of any other significant changes from his present alleged financial and/or mental condition, [682-2] Order (See Order for further details). (Barbieri,D.) (Entered: 09/08/2000) |
| 09/20/2000 | 684 | Motion By Interested Party Harold Chorney for 30 days Time to Respond to [682-1] Order Compelling Trustee to monitor Chorney's physical and mental condition, as well as his financial circumstances; and ORDERING Chorney to file with the Trustee sworn, semi-annual financial statements, as well as reports of any other significant changes from his present alleged financial and/or mental condition, [682-2] Order . Served on 9/20/00. [684-1] (Barbieri,D.) (Entered: 09/20/2000) |
| 09/20/2000 | | Endorsement Order Denying as Moot [684-1] Motion for 30 days Time to Respond to [682-1] Order Compelling Trustee to monitor Chorney's physical and mental condition, as well as his financial circumstances; and ORDERING Chorney to file with the Trustee sworn, semi-annual financial statements, as as reports of any other significant changes from his alleged financial and/or mental condition and [682-2] Order, by Harold Chorney, as |

| | | |
|---|---|---|
| | | there is nothing that requires Mr. Chorney's response to said Orders entered on 9/8/00. (Barbieri,D.) (Entered: 09/20/2000) |
| 09/22/2000 | 685 | Letter from Interested Party Harold Chorney Regarding letters to Ms. Serreze, U.S. Trustee. [685-1] (Barbieri,D.) (Entered: 09/22/2000) |
| 09/22/2000 | 686 | Motion By Creditor Warren D. Taft To Compel Production of Requested Documents From Chapter 7 Trustee . [686-1] (Barbieri,D.) (Entered: 09/22/2000) |
| 09/22/2000 | 687 | Notice of Defective Pleading Issued re: [686-1] Motion To Compel Production of Requested Documents From Chapter 7 Trustee by Warren D. Taft Need: Date of Service on Certification. Compliance Of Defective Pleading Due 10/5/00. (Barbieri,D.) (Entered: 09/22/2000) |
| 09/27/2000 | 688 | Motion By Interested Party Harold Chorney To Reconsider [0-0] Endorsement Order as Moot #684 Motion to Extend Time for 30 Days to Respond to #682 Order . Served on 9/27/00 ; Objections Due 10/10/00 [688-1] (D'Agostino,H.) (Entered: 09/28/2000) |
| 10/02/2000 | | As per returned mail, Marguerite Topalian as a new mailing address of 600 Trapelo Road, Apt. 11, Waltham, MA 02452-7996. Creditor Processing has been modified. (Barbieri,D.) (Entered: 10/02/2000) |
| 10/06/2000 | | Endorsement Order Denying [686-1] Motion To Compel Production of Requested Documents From Chapter 7 Trustee by Warren D. Taft for non-compliance of #687 Notice of Defective Pleading. (BNC) (Barbieri,D.) (Entered: 10/06/2000) |
| 10/06/2000 | 689 | Notice Of Appeal By Harold Chorney RE: [682-1] Order Denying #669 Motion to Compel Chapter 7 Trustee to Provide Accounting of Assets and to Produce Requested Documents and Videotapes by Harold Chorney. Appellant Designation Due 10/16/00. If Appellee Opts for District Court, notify Bankruptcy Appellate Panel and if appeal is ready to transmit, forward it to the U. S. District Court. BAP No. #00-111. (Barbieri,D.) (Entered: 10/10/2000) |
| 10/06/2000 | 690 | Motion by Interested Party Harold Chorney For Leave to Proceed In Forma Pauperis re #689 Notice of Appeal. Served on 10/6/00 [690-1]. (Barbieri,D.) (Entered: 10/10/2000) |
| 10/06/2000 | 691 | Notice Of Appeal By Harold Chorney RE: [682-1] Order Denying #673 Motion to Recuse Judge Votolato. Appellant Designation Due 10/16/00. If Appellee Opts for District Court, notify Bankruptcy Appellate Panel and if appeal is ready to transmit, forward it to the U. S. District Court. BAP No. #00-110. (Barbieri,D.) (Entered: 10/10/2000) |

| | | |
|---|---|---|
| 10/06/2000 | 692 | Motion by Interested Party Harold Chorney For Leave to Proceed In Forma Pauperis re #691 Notice of Appeal. Served on 10/6/00 [692-1]. (Barbieri,D.) (Entered: 10/10/2000) |
| 10/06/2000 | 693 | Notice Of Appeal By Harold Chorney RE: [0-0] Endorsement Order Denying as Moot Doc. #684 Motion for 30 days time to respond to Order Denying Motion for Recusal; Appellant Designation Due 10/16/00. If Appellee Opts for District Court, notify Bankruptcy Appellate Panel and if appeal is ready to transmit, forward it to the U. S. District Court. BAP No. #00-112. (Barbieri,D.) (Entered: 10/10/2000) |
| 10/06/2000 | 694 | Motion by Interested Party Harold Chorney For Leave to Proceed In Forma Pauperis re #693 Notice of Appeal. Served on 10/6/00 [694-1]. (Barbieri,D.) (Entered: 10/10/2000) |
| 10/06/2000 | 695 | Motion by Interested Party Harold Chorney For Relief From Court Appearance From 10/20/00 - 11/11/00 Served on 10/6/00; Objections Due 10/19/00 [695-1]. (Barbieri,D.) (Entered: 10/10/2000) |
| 10/12/2000 | 696 | Order Granting [690-1] Motion For Leave to Proceed In Forma Pauperis by Harold Chorney Granting [692-1] Motion For Leave to Proceed In Forma Pauperis by Harold Chorney Granting [694-1] Motion For Leave to Proceed In Forma Pauperis by Harold Chorney (D'Agostino,H.) (Entered: 10/12/2000) |
| 10/12/2000 | | Endorsement Order Granting [695-1] Motion For Relief From Court Appearance From 10/20/00 - 11/11/00 by Harold Chorney (D'Agostino,H.) (Entered: 10/12/2000) |
| 10/16/2000 | 697 | Appellant's Election Form Re: [689-1] Appeal Notice by Harold Chorney. Appeal to be heard by the Bankruptcy Appellate Panel. (Barbieri,D.) (Entered: 10/16/2000) |
| 10/16/2000 | 698 | Appellant's Election Form Re: [691-1] Appeal Notice by Harold Chorney. Appeal to be heard by the Bankruptcy Appellate Panel. (Barbieri,D.) (Entered: 10/16/2000) |
| 10/16/2000 | 699 | Appellant's Election Form Re: [693-1] Appeal Notice by Harold Chorney. Appeal to be heard by the Bankruptcy Appellate Panel. (Barbieri,D.) (Entered: 10/16/2000) |
| 10/16/2000 | 700 | Courts Certificate of Mailing Re: 10/6/00 Notice of Appeal by Harold Chorney re Order Denying Motion for Recusal, dated 9/8/00. (BNC) (Barbieri,D.) (Entered: 10/16/2000) |
| 10/16/2000 | 701 | Courts Certificate of Mailing Re: 10/6/00 Notice of Appeal by Harold Chorney re Order Denying Motion for Recusal, dated 9/8/00, pertaining to that portion of the Order referring to Petitioner's request to have Chapter 7 |

| | | |
|---|---|---|
| | | Trustee provide an accountability of assets of the estate and to produce requested documents and videotapes. (BNC) (Barbieri,D.) (Entered: 10/16/2000) |
| 10/16/2000 | 702 | Courts Certificate of Mailing Re: 10/6/00 Notice of Appeal by Harold Chorney re Endorsement Order dated September 20, 2000, denying Petitioner's Motion for Enlargement of Time to Respond to Order Denying Motion for Recusal. (BNC) (Barbieri,D.) (Entered: 10/16/2000) |
| 10/16/2000 | 703 | Motion By Interested Party Harold Chorney To Extend Time Until 10/31/00 to File Designation of Record and Statement of Issues on Appeal re: [689-1] Appeal Notice by Harold Chorney, [691-1] Appeal Notice by Harold Chorney, [693-1] Appeal Notice by Harold Chorney . Served on 10/16/00. [703-1] (Barbieri,D.) (Entered: 10/16/2000) |
| 10/17/2000 | | Endorsement Order Granting [703-1] Motion To Extend Time Until 10/31/00 to File Designation of Record and Statement of Issues on Appeal re: [689-1] Appeal Notice by Harold Chorney, [691-1] Appeal Notice by Harold Chorney, [693-1] Appeal Notice by Harold Chorney by Harold Chorney (D'Agostino,H.) (Entered: 10/17/2000) |
| 10/17/2000 | | Endorsement Order Denying [688-1] Motion To Reconsider [0-0] Endorsement Order as Moot #684 Motion to Extend Time for 30 Days to Respond to #682 Order by Harold Chorney. Motion denied as incomprehensible and improper as to form. (D'Agostino,H.) (Entered: 10/17/2000) |
| 10/17/2000 | | Appeal Related Deadlines RE: [693-1] Appeal Notice by Harold Chorney, [691-1] Appeal Notice by Harold Chorney, [689-1] Appeal Notice by Harold Chorney Appellant Designation due on 10/31/00 (D'Agostino,H.) (Entered: 10/17/2000) |
| 10/18/2000 | 704 | Letter from Interested Party Harold Chorney Regarding review and possiblity of making copies re blanket bond of Jason Monzack, as Chapter 7 Trustee; any bond of Z. Hershel Smith in relationship to within case; and fees awarded. Letter filed 10/2/00. (Barbieri,D.) (Entered: 10/18/2000) |
| 10/31/2000 | 705 | Designation By Harold Chorney Of Contents For Inclusion In Record On Appeal and Statement of Issues Re: [693-1] Appeal Notice by Harold Chorney; Transmission Due: 11/30/00. (Barbieri,D.) (Entered: 11/01/2000) |
| 10/31/2000 | 706 | Motion By Interested Party Harold Chorney To Extend Time Until 11/30/00 to Extend Time to Supply Designation of Record and Statement of Issues re: [689-1] Appeal Notice by Harold Chorney, [691-1] Appeal Notice by Harold Chorney Served on 10/31/00; Objections Due 11/13/00. [706-1] (Barbieri,D.) (Entered: 11/01/2000) |

| | | |
|---|---|---|
| 11/03/2000 | 707 | Transmission of Record on Appeal to BAP Re: [693-1] Appeal Notice by Harold Chorney. BAP Dkt #: 00-1112; 60 Day Status Check Scheduled for 1/2/01. (Barbieri,D.) (Entered: 11/03/2000) |
| 11/29/2000 | 708 | Motion By Creditor Warren D. Taft To Compel Production of Requested Documents from Chapter 7 Trustee . Served On 11/28/00; Objections Due 12/11/00 [708-1]. (Barbieri,D.) (Entered: 11/29/2000) |
| 12/05/2000 | 709 | Order Denying [681-1] Motion For Court Appointed Attorney by Harold Chorney. (BNC) (Barbieri,D.) (Entered: 12/05/2000) |
| 12/11/2000 | 710 | Motion By Jason D. Monzack To Strike [708-1] Motion To Compel Production of Requested Documents from Chapter 7 Trustee . Served on 12/11/00 ; Objections Due 12/26/00 (Cory,L.) (Entered: 12/12/2000) |
| 12/18/2000 | 711 | Objection [711-1] By Creditor Warren D. Taft To [710-1] Motion To Strike [708-1] Motion To Compel Production of Requested Documents from Chapter 7 Trustee by Jason D. Monzack . (D'Agostino,H.) (Entered: 12/18/2000) |
| 12/18/2000 | 712 | Brief/Memorandum by Creditor Warren D. Taft Supporting [711-1] Objection by Warren D. Taft to [710-1] Motion To Strike [708-1] Motion To Compel Production of Requested Documents from Chapter 7 Trustee by Jason D. Monzack . (D'Agostino,H.) (Entered: 12/18/2000) |
| 12/21/2000 | 713 | Objection [713-1] By Interested Party Harold Chorney To [710-1] Motion To Strike [708-1] Motion To Compel Production of Requested Documents from Chapter 7 Trustee by Jason D. Monzack. (Barbieri,D.) (Entered: 12/21/2000) |
| 12/27/2000 | 714 | Letter from Creditor Warren D. Taft Regarding [710-1] Motion To Strike [708-1] Motion To Compel Production of Requested Documents from Chapter 7 Trustee by Jason D. Monzack. (Barbieri,D.) (Entered: 12/27/2000) |
| 01/02/2001 | 715 | Court's Notice (in the form of a Letter) to Harold F. Chorney Re: [704-1] Letter by Harold Chorney. [715-1] (Barbieri,D.) (Entered: 01/02/2001) |
| 01/02/2001 | 716 | Judge's Order Requesting Position Re: [710-1] Motion To Strike [708-1] Motion To Compel Production of Requested Documents from Chapter 7 Trustee by Jason D. Monzack and [708-1] Motion To Compel Production of Requested Documents from Chapter 7 Trustee by Warren D. Taft From: U. S. Trustee. Position Due 1/12/01. (BNC) (Barbieri,D.) (Entered: 01/02/2001) |
| 01/02/2001 | | Hearing Re: [710-1] Motion To Strike [708-1] Motion To Compel Production of Requested Documents from Chapter 7 Trustee by Jason D. Monzack and [708-1] Motion To Compel Production of Requested Documents from Chapter 7 Trustee by Warren D. Taft Scheduled For 9:30 1/25/01 at 6th Floor Courtroom. (BNC) (Barbieri,D.) (Entered: 01/02/2001) |

| | | |
|---|---|---|
| 01/12/2001 | 717 | Response [717-1] By U. S. Trustee To [710-1] Motion To Strike [708-1] Motion To Compel Production of Requested Documents from Chapter 7 Trustee by Jason D. Monzack. Faxed copy. Hard copy to be attached to fax, upon receipt. (Barbieri,D.) (Entered: 01/12/2001) |
| 01/25/2001 | | Hearing Held Re: [708-1] Motion To Compel Production of Requested Documents from Chapter 7 Trustee by Warren D. Taft, [710-1] Motion To Strike [708-1] Motion To Compel Production of Requested Documents from Chapter 7 Trustee by Jason D. Monzack. APPEARANCES: Attorney Monzack and Warren Taft (pro se). Statements by Monzack re class action suit which was settled. Per Monzack, Taft did not receive coins in the class action suit and did not file a proof of claim. Per Monzack, Taft has no standing to bring discovery motions. Chorney has been barred from filing motions and Taft appears to be aiding Chorney to sidestep the Court's order. Motions try to relitigate closed issues. Motion to Compel is Denied and Motion to Strike is Granted. Order to be Entered by Trustee Monzack. (Barbieri,D.) (Entered: 01/25/2001) |
| 01/30/2001 | 718 | "This is a Proposed Order Only" Re: [708-1] Motion To Compel Production of Requested Documents from Chapter 7 Trustee by Warren D. Taft, [710-1] Motion To Strike [708-1] Motion To Compel Production of Requested Documents from Chapter 7 Trustee by Jason D. Monzack Served on 1/30/01; Status Check Scheduled for 2/5/01 [718-1]. (Barbieri,D.) (Entered: 01/31/2001) |
| 02/09/2001 | 719 | Order Denying [708-1] Motion To Compel Production of Requested Documents from Chapter 7 Trustee by Warren D. Taft and Granting [710-1] Motion To Strike [708-1] Motion To Compel Production of Requested Documents from Chapter 7 Trustee by Jason D. Monzack. (BNC) (Barbieri,D.) (Entered: 02/09/2001) |
| 03/01/2001 | | Transcript of Hearing Held on 1/25/01 re: #708 Motion To Compel Production of Requested Documents from Chapter 7 Trustee, #710 Motion To Strike #708 Motion To Compel Production of Requested Documents from Chapter 7 Trustee before the Honorable Judge Votolato. APPEARANCES: Attorney Monzack and Warren Taft (pro-se)(Document Image Unavailable). (Fernandes,A.) (Entered: 03/01/2001) |
| 03/26/2001 | 720 | Received MANDATE (Judgement and Order of Dismissal) from BAP re Appeal of Order denying Motion to Recuse Judge Votolato. Appeal #RI00-112 dismissed 2/14/01. (Barbieri,D.) (Entered: 03/29/2001) |
| 09/21/2001 | 721 | Letter from Creditor Robert E. Baney Regarding any recent developements in this pending case. Advised Mr. Baney that matter is still pending. (Barbieri,D.) (Entered: 09/21/2001) |
| 11/09/2001 | 722 | Defective Document Received: Motion to Turnover Certain Assets Filed By: Republic Credit Corporation I. Notice Of Defective Pleading Issued. Filing |

| | | |
|---|---|---|
| | | Fee Due In the Amount of: $150.00; Also Need: Summons and Coversheet. Deftv Pleading/Fee Due On 11/23/01. (Barbieri,D.) (Entered: 11/09/2001) |
| 11/16/2001 | | Per request of Mr. Chorney, document received on 11/16/01, entitled Motion in Objection to Sale of Assets Prior to Trustee Providing an Accountability of Assets, was returned to him on 11/16/01, explaining that there is no Motion for Sale of Assets on the docket, at this time. (Barbieri,D.) (Entered: 11/16/2001) |
| 11/27/2001 | 723 | Letter from Creditor Gerald J. Aubin Regarding his change of address (creditor database modified). (D'Agostino,H.) (Entered: 11/27/2001) |
| 12/18/2001 | 724 | Joint Motion By Assignee Republic Credit Corporation I, Trustee Jason D. Monzack To Abandon Assets held by Spink , for Distribution of Proceeds of the Sale of Secured Creditor's Collateral (Cory,L.) (Entered: 12/19/2001) |
| 12/19/2001 | | Objection Deadline on [724-2] Motion for Distribution of Proceeds of the Sale of Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I, [724-1] Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation I ; Objections Due 1/2/02. (Cory,L.) (Entered: 12/19/2001) |
| 01/02/2002 | 725 | Objection [725-1] By Interested Party Harold Chorney To [724-2] Motion for Distribution of Proceeds of the Sale of Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I, and [724-1] Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation I. (Barbieri,D.) (Entered: 01/02/2002) |
| 01/11/2002 | | Hearing Re: [724-2] Motion for Distribution of Proceeds of the Sale of Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I, [724-1] Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation I and [725-1] Objection by Harold Chorney Scheduled For 9:30 2/7/02 at 6th Floor Courtroom. (BNC) (Barbieri,D.) (Entered: 01/11/2002) |
| 01/17/2002 | 726 | Letter from Creditor Marguerite Topalian Regarding an accounting as to distribution of all receipts after the sales and asking who will benefit from the distribution. (Barbieri,D.) (Entered: 01/18/2002) |
| 01/18/2002 | 727 | Motion By Jason D. Monzack To Strike [725-1] Objection With Reference to Motion for Distribution of Proceeds of the Sale of Secured Creditor's Collateral [724-2] by Trustee Jason D. Monzack, Assignee Republic Credit Corporation I, and Motion To Abandon Assets held by Spink [724-1] by Trustee Jason D. Monzack, Assignee Republic Credit Corporation I. Served on 1/11/02; Objections Due 1/24/02. [724-1] (Barbieri,D.) (Entered: 01/18/2002) |

| | | |
|---|---|---|
| 01/18/2002 | 728 | Objection [728-1] By Interested Party Harold Chorney To [727-1] Motion To Strike [725-1] Objection by Jason D. Monzack. (Barbieri,D.) (Entered: 01/18/2002) |
| 01/22/2002 | 729 | Letter from Creditor Intergroup II/Atlanta, Inc. Regarding [724-1] Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation I, [724-2] Motion for Distribution of Proceeds of the Sale of Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I, agreeing with Mr. Chorney that an accounting should be performed. Letter also indicates an address change of Intergroup. (Barbieri,D.) (Entered: 01/23/2002) |
| 01/23/2002 | 730 | Motion By Interested Party Harold Chorney To Continue Hearing On:( [724-1] Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation I, [724-2] Motion for Distribution of Proceeds of the Sale of Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I, and [725-1] Objection by Harold Chorney ) for forty-five days. Objection deadline on this Motion has been shortened to February 1, 2002. (See Court Notice Doc. #731). (Barbieri,D.) (Entered: 01/23/2002) |
| 01/23/2002 | 731 | Court's Notice Re: [730-1] Motion To Continue Hearing On:( [724-1] Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation I, [724-2] Motion for Distribution of Proceeds of the Sale of Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I, and [725-1] Objection by Harold Chorney ) by Harold Chorney, shortening objection deadline to 2/1/02 for #730 Motion for Continuance of 2/7/02 hearing. (Barbieri,D.) (Entered: 01/23/2002) |
| 01/23/2002 | | Objection Deadline on [730-1] Motion To Continue Hearing On:( [724-1] Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation I, [724-2] Motion for Distribution of Proceeds of the Sale of Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I, and [725-1] Objection by Harold Chorney) by Harold Chorney; Objections Due 2/1/02. See #731 Ct. Notice for details. (Barbieri,D.) (Entered: 01/23/2002) |
| 01/30/2002 | 732 | Objection [732-1] By Assignee Republic Credit Corporation I To [730-1] Motion To Continue Hearing On: ([724-1] Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation I, [724-2] Motion for Distribution of Proceeds of the Sale of Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I, and [725-1] Objection by Harold Chorney) by Harold Chorney. (Barbieri,D.) (Entered: 01/30/2002) |
| 02/04/2002 | | Hearing Re: [730-1] Motion To Continue Hearing On:( [724-1] Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation I, [724-2] Motion for Distribution of Proceeds of the Sale of |

| | | |
|---|---|---|
| | | Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I, and [725-1] Objection by Harold Chorney ) by Harold Chorney [732-1] Objection by Republic Credit Corporation I scheduled For 9:30 2/7/02 at 6th Floor Courtroom. Telephone call to Harold Chorney & Justin Shay. (Lanni,C.) (Entered: 02/04/2002) |
| 02/04/2002 | | Hearing Re: [727-1] Motion To Strike [725-1] Objection by Jason D. Monzack , [728-1] Objection by Harold Chorney scheduled For 9:30 2/7/02 at 6th Floor Courtroom. (Lanni,C.) (Entered: 02/04/2002) |
| 02/07/2002 | | Hearing Held Re: [728-1] Objection by Harold Chorney, to [727-1] Motion To Strike [725-1] Objection by Jason D. Monzack, [730-1] Motion To Continue Hearing On:( [724-1] Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation I, [724-2] Motion for Distribution of Proceeds of the Sale of Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I, and [725-1] Objection by Harold Chorney ) by Harold Chorney, [732-1] Objection by Republic Credit Corporation I, [725-1] Objection by Harold Chorney, [724-2] Motion for Distribution of Proceeds of the Sale of Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I, [724-1] Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation I ; Order Due on 2/19/02 . APPEARANCES: Monzack, Chorney, Shay. After hearing arguments from Chorney and Monzack, the Court denied the Motion to Continue and granted Monzack's Motion to Strike the Objection. The Court heard from Monzack and Shay on the Motion to Abandon. After hearing, the Court granted the Motion. The Court acted as if Chorney requested a stay pending appeal and denied the request. Monzack to submit an order. (Cory,L.) (Entered: 02/07/2002) |
| 02/15/2002 | 733 | Notice Of Appeal By Harold Chorney RE: Bench Decision of 2/7/02 (order not yet entered at the time of filing). Order was entered on 3/14/02 - see Order #738. Copy of appeal mailed to interested parties. (Barbieri,D.) (Entered: 02/15/2002) |
| 02/15/2002 | 734 | Motion by Interested Party Harold Chorney For Leave to Proceed In Forma Pauperis re #733 Notice of Appeal of Bench Decisiion of 2/7/02 (order not yet entered) Granting Motion to Strike re Motion in Objection to Abandoning Assets without an Accountability of Assets by the Chapter 7 Trustee, Jason D. Monzack . Served on 2/15/02; Objections Due 2/28/02. [734-1] (Barbieri,D.) (Entered: 02/15/2002) |
| 02/15/2002 | 735 | Motion by Interested Party Harold Chorney To Recuse Judge Votolato ; Served on 2/15/02; Objections Due 2/28/02. [735-1] (Barbieri,D.) (Entered: 02/15/2002) |
| 02/15/2002 | 736 | Memorandum by Interested Party Harold Chorney Supporting [735-1] Motion To Recuse Judge Votolato by Harold Chorney. (Barbieri,D.) (Entered: 02/15/2002) |

| | | |
|---|---|---|
| 02/21/2002 | | Transcript Re: Hearing Held 2/7/02 before the Honorable Arthur N. Votolato re: #728 Objection by Harold Chorney, to #727 Motion To Strike #725 Objection by Jason D. Monzack, #730 Motion To Continue Hearing On: #724-1 Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation I, #724-2 Motion for Distribution of Proceeds of the Sale of Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I, and #725 Objection by Harold Chorney by Harold Chorney, #732 Objection by Republic Credit Corporation I, #725 Objection by Harold Chorney, #724-2 Motion for stribution of Proceeds of the Sale of Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I, #724 Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation I. APPEARANCES: Monzack, Chorney, Shay. (Image Not Available) (Fernandes,A.) (Entered: 02/22/2002) |
| 03/08/2002 | 737 | "This is a Proposed Order Only" Re: [724-1] Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation I, [724-2] Motion for Distribution of Proceeds of the Sale of Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I, [725-1] Objection (filed as "Motion in Objection") by Harold Chorney, [727-1] Motion To Strike [725-1] Objection by Jason D. Monzack, [730-1] Motion To Continue Hearing On:( [724-1] Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation [724-2] Motion for Distribution of Proceeds of the Sale of Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I, and [725-1] Objection by Harold Chorney ) by Harold Chorney Served on 3/8/02 ; Status Check Scheduled for 3/13/02 [737-1]. Sent to chambers. (D'Agostino,H.) (Entered: 03/11/2002) |
| 03/14/2002 | 738 | Order Granting [724-1] Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation I Granting [724-2] Motion for Distribution of Proceeds of the Sale of Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I Denying [725-1] Objection (filed as Motion in Objection) by Harold Chorney Granting [727-1] Motion To Strike [725-1] Objection by Jason D. Monzack Denying [730-1] Motion To Continue Hearing On:( [724-1] Motion To Abandon Assets held by Spink by Jason D. Monzack, Republic Credit Corporation I, [724-2] Motion for Distribution of Proceeds of the Sale of Secured Creditor's Collateral by Jason D. Monzack, Republic Credit Corporation I, and [725-1] Objection by Harold Chorney ) by Harold Chorney (D'Agostino,H.) (Entered: 03/14/2002) |
| 03/14/2002 | 739 | Judgment Order Re: [738-1] Order () (D'Agostino,H.) (Entered: 03/14/2002) |
| 03/18/2002 | | Appeal Related Deadlines RE: [733-1] Appeal Notice by Harold Chorney; Record Transmission Due on 4/24/02; Appellant Designation due on 3/25/02; Appellee Designation Due 4/4/02. (Barbieri,D.) (Entered: 03/18/2002) |
| 04/01/2002 | 740 | Designation by Republic Credit Corporation I Of Contents For Inclusion in Record on Appeal Statement of Issues Re: Appeal Notice [733-1] by Interested Party Harold Chorney . (Lanni,C.) (Entered: 04/02/2002) |

| | | |
|---|---|---|
| 04/02/2002 | | Endorsement Order Granting [734-1] Motion For Leave to Proceed In Forma Pauperis re #733 Notice of Appeal of Bench Decisiion of 2/7/02 (order not yet entered) Granting Motion to Strike re Motion in Objection to Abandoning Assets without an Accountability of Assets by the Chapter 7 Trustee, Jason D. Monzack by Harold Chorney. BNC (Lanni,C.) (Entered: 04/02/2002) |
| 04/02/2002 | 741 | Chamber's Order Denying [735-1] Motion To Recuse Judge Votolato by Harold Chorney. BNC (Lanni,C.) (Entered: 04/02/2002) |
| 04/11/2002 | 742 | Letter from Interested Party Harold Chorney Regarding not being notified of pleadings. (Lanni,C.) (Entered: 04/11/2002) |
| 04/11/2002 | 743 | Motion By Interested Party Harold Chorney To extend Time Until 4/22/02 to file Designation of Record and the Statement of the Issues re: [733-1] Appeal Notice by Harold Chorney Served on 4/11/02 [743-1] (Lanni,C.) (Entered: 04/11/2002) |
| 04/11/2002 | 744 | Notice Of Appeal By Harold Chorney RE: [741-1] chamber Order ; Appellant Designation Due 4/22/02 . Opts for District Court (noted within Appeal). (Lanni,C.) (Entered: 04/11/2002) |
| 04/11/2002 | | Appeal Related Deadlines RE: [744-1] Appeal Notice by Harold Chorney Record Transmission Due on 5/13/02 Appellant Designation due on 4/22/02 (Lanni,C.) (Entered: 04/11/2002) |
| 04/11/2002 | 745 | Motion By Interested Party Harold Chorney For Leave to Proceed In Forma Pauperis Re: #744 Notice Of Appeal of April 2, 2002 order denying Motion to Recuse dated February 15, 2002. (Lanni,C.) (Entered: 04/11/2002) |
| 04/12/2002 | 746 | Objection [746-1] By Assignee Republic Credit Corporation I To [743-1] Motion To extend Time Until 4/22/02 to file Designation of Record and the Statement of the Issues re: [733-1] Appeal Notice by Harold Chorney by Harold Chorney . (Lanni,C.) (Entered: 04/15/2002) |
| 04/15/2002 | | Endorsement Order Granting [745-1] Motion For Leave to Proceed In Forma Pauperis Re: #744 Notice Of Appeal of April 2, 2002 order denying Motion to Recuse dated February 15, 2002. by Harold Chorney. BNC (Lanni,C.) (Entered: 04/15/2002) |
| 04/16/2002 | | Endorsement Order Granting [743-1] Motion To extend Time Until 4/22/02 to file Designation of Record and the Statement of the Issues re: [733-1] Appeal Notice by Harold Chorney by Harold Chorney. Per chambers - no further extensions will be given. BNC (Lanni,C.) (Entered: 04/16/2002) |
| 04/16/2002 | 747 | Response [747-1] By Interested Party Harold Chorney To [746-1] Objection by Republic Credit Corporation I With Reference to [743-1] Motion To extend Time Until 4/22/02 to file Designation of Record and the Statement of the Issues re: [733-1] Appeal Notice by Harold Chorney by Harold Chorney |

| | | |
|---|---|---|
| | | (Lanni,C.) (Entered: 04/16/2002) |
| 04/22/2002 | | Appeal Related Deadlines RE: [733-1] Appeal Notice by Harold Chorney Appellant Designation & Statement of Issues on Appeal due on 4/22/02 (Lanni,C.) (Entered: 04/23/2002) |
| 04/22/2002 | 748 | Designation By Harold Chorney Of Contents For Inclusion In Record On Appeal and Statement of Issues Re: [733-1] Appeal Notice by Harold Chorney. (Fraatz,F.) (Entered: 04/23/2002) |
| 05/15/2002 | 749 | Transmission of Record on Appeal to U. S. District Court Re: [733-1] Appeal Notice by Harold Chorney - CA No. 02-240T; 60 Day Status Check Scheduled for 7/15/02. (Barbieri,D.) (Entered: 05/15/2002) |
| 06/11/2002 | 750 | Final Order By U.S. District Court Re: Appealed Order [738-1] Granting Joint Motion To Distribute the Proceeds of the Sale of Secured Creditor's Collateral and to Abandon Certain Unsold Assets to Republic. U.S. District Court case number for appeal is CA No. 02-240T. Motion to Dismiss Appeal was granted on 6/7/02 for reasons set for in the Appellee's memorandum. See Document for details. (Barbieri,D.) (Entered: 06/11/2002) |
| 08/23/2002 | 751 | Copy of DENIED Motion for Leave to Proceed In Forma Pauperis re Case No. 02-240T in U.S. District Court by Interested Party Harold Chorney. (Barbieri,D.) (Entered: 08/28/2002) |
| 10/09/2002 | 752 | Transmission of Record on Appeal to U.S. District Court Re: [744-1] Appeal Notice by Harold Chorney, CA #02-444ML; 60 Day Status Check Scheduled for 12/9/02. Notices Mailed. (Barbieri,D.) (Entered: 10/09/2002) |
| 10/24/2002 | 753 | Final Order By District Court Re: [741-1] chamber Order. Appeal dismissed by Judge Mary M. Lisi (D'Agostino,H.) (Entered: 10/25/2002) |
| 08/29/2003 | 754 | Notice to Trustee re: Case's Appearance on Inactivity Report. Status Check Due by: 9/29/2003. (Barbieri, Deborah) (Entered: 08/29/2003) |
| 08/31/2003 | 755 | BNC Certificate of Mailing - PDF Document. Service Date 08/31/2003. (Related Doc # 754) (Admin.) (Entered: 09/01/2003) |
| 09/29/2003 | 756 | Status Report Filed by Trustee Jason D. Monzack (related document(s)754 Notice of Inactivity). (Lanni, Christine) (Entered: 09/30/2003) |
| 11/04/2003 | 757 | Order requiring updated status report from Jason Monzack re: (#756 Report) (Lanni, Christine) (Entered: 11/04/2003) |
| 11/06/2003 | 758 | BNC Certificate of Mailing - PDF Document. Service Date 11/06/2003. (Related Doc # 757) (Admin.) (Entered: 11/07/2003) |

| | | |
|---|---|---|
| 11/14/2003 | 759 | Status Report Filed by Trustee Jason D. Monzack (related document(s)757 Order). (Lanni, Christine) (Entered: 11/17/2003) |
| 01/27/2004 | 760 | Hearing Set (re: 759 Report filed by Trustee Jason D. Monzack). Hearing scheduled for 2/24/2004 at 09:30 AM at 6th Floor Courtroom. (Lanni, Christine) (Entered: 01/27/2004) |
| 01/29/2004 | 761 | BNC Certificate of Mailing - PDF Document. Service Date 01/29/2004. (Related Doc # 760) (Admin.) (Entered: 01/30/2004) |
| 02/24/2004 | 762 | Hearing Held and Continued re 759 Report filed by Trustee Jason D. Monzack. APPEARANCES: Monzack. Monzack gave details of recent activity in the court. He needs to object to claims filed as secured, which Trustee feels are not secured. Court required objection to claim to be filed within two weeks. Hearing continued for 3/18/2004 at 09:30 AM at 6th Floor Courtroom. (Lanni, Christine) (Entered: 02/24/2004) |
| 02/26/2004 | 763 | BNC Certificate of Mailing - PDF Document. Service Date 02/26/2004. (Related Doc # 762) (Admin.) (Entered: 02/27/2004) |
| 03/08/2004 | 764 | Motion to Clarify the Class Action Award from the Lawsuit against Christie's and Sotheby's and Require Chapter 7 Trustee Provide a Complete and Detailed Accounting of the Estate Assets Filed by Interested Party Harold Chorney. Objections to Motion Due: 3/22/2004. (Attachments: #(1) Memorandum of Law) (Spaight, Linda) (Entered: 03/08/2004) |
| 03/18/2004 | 765 | Hearing Held and Continued re 759 Report filed by Trustee Jason D. Monzack. APPEARANCES: Monzack; Chorney. Per Monzack he said he filed 28 objections to claim since he was last here. Monzack to file response to Chorney's Motion. If Motion is not decided on, it will be set down for hearing on 5/13/04. Hearing continued for 5/13/2004 at 09:30 AM at 6th Floor Courtroom re: status report. (Lanni, Christine) (Entered: 03/18/2004) |
| 03/18/2004 | 766 | Objection to Claim: Name of claimant: Abraham and Mildred Trieff, Claim #30 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 767 | Objection to Claim: Name of claimant: Peoples Loan and Trust of Winchester, IN, Claim #4 and 102 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 768 | Objection to Claim: Name of claimant: Frances T. Bouchard, Claim #65 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 769 | Objection to Claim: Name of claimant: Eunice M. Powers, Claim #21 and 174 Filed by Trustee Jason D. Monzack. Objections to Motion Due: |

| | | |
|---|---|---|
| | | 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 770 | Objection to Claim: Name of claimant: Lou Adams, Claim #64 and 167 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 771 | Objection to Claim: Name of claimant: Seymour J. Freedman, Claim #72 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 772 | Objection to Claim: Name of claimant: Dr. and Mrs. Harry Duffy, Claim #75 and 140 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 773 | Objection to Claim: Name of claimant: 86, Claim #James R. Farrar Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 774 | Objection to Claim: Name of claimant: Helene Marashian, Claim #89 and 173 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 775 | Objection to Claim: Name of claimant: Phillip B. Layman, Claim #56 and 198 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 776 | Objection to Claim: Name of claimant: Robert F. Carew, Claim #109 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 777 | Objection to Claim: Name of claimant: Gerhard Mueller, Claim #1, 98 and 306 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 778 | Objection to Claim: Name of claimant: Clark Bunn, Claim #48 and 304 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 779 | Objection to Claim: Name of claimant: David C. Schiffman, Claim #9, 200 and 274 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 780 | Objection to Claim: Name of claimant: Howard S. Alford, Jr., Claim #19 and 300 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 781 | Objection to Claim: Name of claimant: Dennis L. and Sharie Sines, Claim |

| | | |
|---|---|---|
| | | #63 and 114 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 782 | Objection to Claim: Name of claimant: Mid-American Rare Coin Auctions, Claim #60 and 82 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 783 | Objection to Claim: Name of claimant: Raymond W. Shoup, Claim #24 and 228 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 784 | Objection to Claim: Name of claimant: Robert D. Rose, Claim #39 and 137 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 785 | Objection to Claim: Name of claimant: Rosa Marashian, Claim #93, 94, 95, 96, 147, 170, and 171 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 786 | Objection to Claim: Name of claimant: Paul D. Johnson, Claim #49 and 110 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 787 | Objection to Claim: Name of claimant: George Marashian, Claim #88 and 172 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 788 | Objection to Claim: Name of claimant: Warren C. Goodwin, Claim #71 and 205 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 789 | Objection to Claim: Name of claimant: Albert V. Reynolds, Claim #70 and 123 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 790 | Objection to Claim: Name of claimant: Bonnie Kautsky, Claim #66 and 186 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 791 | Objection to Claim: Name of claimant: Normand Rock, Claim #50, 145, and 305 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/18/2004 | 792 | Objection to Claim: Name of claimant: Michael Marashian, Claim #90, 91, and 169 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |

| | | |
|---|---|---|
| 03/18/2004 | 793 | Objection to Claim: Name of claimant: David C. Hersey, Claim #43, 45, 112, and 150 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 3/31/2004. (DAgostino, Holly) (Entered: 03/18/2004) |
| 03/19/2004 | 794 | Motion to Strike Filed by Trustee Jason D. Monzack (related document(s)764 Generic Motion to Clarify the Class Action Award filed by Interested Party Harold Chorney). Objections to Motion Due: 4/1/2004. (Attachments: # 1 Exhibit #A-F (2) Exhibit #G,H,I,K,L,M,N (3) Exhibit #J). (Barbieri, Deborah) (Entered: 03/19/2004) |
| 03/20/2004 | 817 | BNC Certificate of Mailing - PDF Document. Service Date 03/20/2004. (Related Doc # 765) (Admin.) (Entered: 04/02/2004) |
| 03/22/2004 | 795 | Objection to Claim: Name of claimant: Gary Steenbrugen, Claim #310 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 4/5/2004. (Lanni, Christine) (Entered: 03/22/2004) |
| 03/22/2004 | 796 | Objection to Claim: Name of claimant: Joseph Tozza, Claim #309 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 4/5/2004. (Lanni, Christine) (Entered: 03/22/2004) |
| 03/22/2004 | 797 | Objection to Claim: Name of claimant: Joseph L. Manfredi, Claim #52 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 4/5/2004. (Lanni, Christine) (Entered: 03/22/2004) |
| 03/25/2004 | 798 | Amended Objection to Claim. Claim Number 309 Claimant Joseph Tozza. Filed by Trustee Jason D. Monzack (related document(s)796 Objection to Claim filed by Trustee Jason D. Monzack). Objections/Responses due by: 4/7/2004. (Lanni, Christine) (Entered: 03/25/2004) |
| 03/25/2004 | 799 | Amended Objection to Claim. Claim Number 52 Claimant Joseph L. Manfredi. Filed by Trustee Jason D. Monzack (related document(s)797 Objection to Claim filed by Trustee Jason D. Monzack). Objections/Responses due by: 4/7/2004. (Lanni, Christine) (Entered: 03/25/2004) |
| 03/26/2004 | 800 | Motion to Extend Time until 4/9/2004 to File Reply to Motion to Strike, Filed by Interested Party Harold Chorney. Objections to Motion Due: 4/8/2004. (Barbieri, Deborah) (Entered: 03/29/2004) |
| 03/30/2004 | 801 | Order Granting Motion to Extend Time to: 4/9/2004 to Reply to Motion to Strike. Updated Deadline Due By:4/9/2004 for reply. (Lanni, Christine) (Entered: 03/30/2004) |
| 04/01/2004 | 802 | Order Granting Objection to Claim #30. Claimant Abraham & Mildred Trieff (Related Doc # 766) . (Lanni, Christine) (Entered: 04/01/2004) |

| | | |
|---|---|---|
| 04/01/2004 | 803 | Order Granting Objection to Claim #4 & 102. Claimant Peoples Loan & Trust of Winchester, IN (Related Doc # 767) . (Lanni, Christine) (Entered: 04/01/2004) |
| 04/01/2004 | 804 | Order Granting Objection to Claim #65. Claimant Frances T. Bouchard (Related Doc # 768) . (Lanni, Christine) (Entered: 04/01/2004) |
| 04/01/2004 | 805 | Order Granting Objection to Claim #21 & 174. Claimant Eunice M. Powers (Related Doc # 769) . (Lanni, Christine) (Entered: 04/01/2004) |
| 04/01/2004 | 806 | Order Granting Objection to Claim #64 & 167. Claimant Lou Adams (Related Doc # 770) . (Lanni, Christine) (Entered: 04/01/2004) |
| 04/01/2004 | 807 | Order Granting Objection to Claim #72. Claimant Seymour J. Freedman (Related Doc # 771) . (Lanni, Christine) (Entered: 04/01/2004) |
| 04/01/2004 | 808 | Order Granting Objection to Claim #75 & 140. Claimant Dr & Mrs Harry Duffy (Related Doc # 772) . (Lanni, Christine) (Entered: 04/01/2004) |
| 04/01/2004 | 809 | Order Granting Objection to Claim #86. Claimant James R. Farrar (Related Doc # 773) . (Lanni, Christine) (Entered: 04/01/2004) |
| 04/01/2004 | 810 | Order Granting Objection to Claim #89 & 173. Claimant Helene Marashian (Related Doc # 774) . (Lanni, Christine) (Entered: 04/01/2004) |
| 04/01/2004 | 811 | Order Granting Objection to Claim #56 & 198. Claimant Phillip B. Layman (Related Doc # 775) . (Lanni, Christine) (Entered: 04/01/2004) |
| 04/01/2004 | 812 | Order Granting Objection to Claim #109. Claimant Robert F. Carew (Related Doc # 776) . (Lanni, Christine) (Entered: 04/01/2004) |
| 04/01/2004 | 813 | Order Granting Objection to Claim #1, 98, 306. Claimant Gerhard Mueller (Related Doc # 777) . (Lanni, Christine) (Entered: 04/01/2004) |
| 04/01/2004 | 814 | Order Granting Objection to Claim ##48 & #304. Claimant Clark Bunn (Related Doc # 778) . (Lanni, Christine) (Entered: 04/01/2004) |
| 04/01/2004 | 815 | Order Granting Objection to Claim #9, 200, 274. Claimant David C. Schiffman (Related Doc # 779) . (Lanni, Christine) (Entered: 04/01/2004) |
| 04/01/2004 | 816 | Order Granting Objection to Claim #19 & 300. Claimant Howard S. Alford, Jr. (Related Doc # 780) . (Lanni, Christine) (Entered: 04/01/2004) |
| 04/01/2004 | 818 | BNC Certificate of Mailing - PDF Document. Service Date 04/01/2004. (Related Doc # 801) (Admin.) (Entered: 04/02/2004) |

| | | |
|---|---|---|
| 04/03/2004 | 819 | BNC Certificate of Mailing - PDF Document. Service Date 04/03/2004. (Related Doc # 802) (Admin.) (Entered: 04/04/2004) |
| 04/03/2004 | 820 | BNC Certificate of Mailing - PDF Document. Service Date 04/03/2004. (Related Doc # 803) (Admin.) (Entered: 04/04/2004) |
| 04/03/2004 | 821 | BNC Certificate of Mailing - PDF Document. Service Date 04/03/2004. (Related Doc # 804) (Admin.) (Entered: 04/04/2004) |
| 04/03/2004 | 822 | BNC Certificate of Mailing - PDF Document. Service Date 04/03/2004. (Related Doc # 805) (Admin.) (Entered: 04/04/2004) |
| 04/03/2004 | 823 | BNC Certificate of Mailing - PDF Document. Service Date 04/03/2004. (Related Doc # 806) (Admin.) (Entered: 04/04/2004) |
| 04/03/2004 | 824 | BNC Certificate of Mailing - PDF Document. Service Date 04/03/2004. (Related Doc # 807) (Admin.) (Entered: 04/04/2004) |
| 04/03/2004 | 825 | BNC Certificate of Mailing - PDF Document. Service Date 04/03/2004. (Related Doc # 808) (Admin.) (Entered: 04/04/2004) |
| 04/03/2004 | 826 | BNC Certificate of Mailing - PDF Document. Service Date 04/03/2004. (Related Doc # 809) (Admin.) (Entered: 04/04/2004) |
| 04/03/2004 | 827 | BNC Certificate of Mailing - PDF Document. Service Date 04/03/2004. (Related Doc # 810) (Admin.) (Entered: 04/04/2004) |
| 04/03/2004 | 828 | BNC Certificate of Mailing - PDF Document. Service Date 04/03/2004. (Related Doc # 811) (Admin.) (Entered: 04/04/2004) |
| 04/03/2004 | 829 | BNC Certificate of Mailing - PDF Document. Service Date 04/03/2004. (Related Doc # 812) (Admin.) (Entered: 04/04/2004) |
| 04/03/2004 | 830 | BNC Certificate of Mailing - PDF Document. Service Date 04/03/2004. (Related Doc # 813) (Admin.) (Entered: 04/04/2004) |
| 04/03/2004 | 831 | BNC Certificate of Mailing - PDF Document. Service Date 04/03/2004. (Related Doc # 814) (Admin.) (Entered: 04/04/2004) |
| 04/03/2004 | 832 | BNC Certificate of Mailing - PDF Document. Service Date 04/03/2004. (Related Doc # 815) (Admin.) (Entered: 04/04/2004) |
| 04/03/2004 | 833 | BNC Certificate of Mailing - PDF Document. Service Date 04/03/2004. (Related Doc # 816) (Admin.) (Entered: 04/04/2004) |
| 04/05/2004 | 834 | Order Granting Objection to Claim #63 and #114. Claimant Dennis L. & |

| | | |
|---|---|---|
| | | Sharie Sines (Related Doc # 781) . (Lanni, Christine) (Entered: 04/05/2004) |
| 04/05/2004 | 835 | Order Granting Objection to Claim #60 & #82. Claimant Mid-American Rare Coin Auctions (Related Doc # 782) . (Lanni, Christine) (Entered: 04/05/2004) |
| 04/05/2004 | 836 | Order Granting Objection to Claim #24 & #228. Claimant Raymond W. Shoup (Related Doc # 783) . (Lanni, Christine) (Entered: 04/05/2004) |
| 04/05/2004 | 837 | Order Granting Objection to Claim #39 & 137. Claimant Robert D. Rose (Related Doc # 784) . (Lanni, Christine) (Entered: 04/05/2004) |
| 04/05/2004 | 838 | Order Granting Objection to Claim #93, 94, 95, 96, 147, 170, 171. Claimant Rosa Marashian (Related Doc # 785) . (Lanni, Christine) (Entered: 04/05/2004) |
| 04/05/2004 | 839 | Order Granting Objection to Claim #49 & 110. Claimant Paul D. Johnson (Related Doc # 786) . (Lanni, Christine) (Entered: 04/05/2004) |
| 04/05/2004 | 840 | Order Granting Objection to Claim #88 & #172. Claimant George Marashian (Related Doc # 787) . (Lanni, Christine) (Entered: 04/05/2004) |
| 04/05/2004 | 841 | Order Granting Objection to Claim #71 & #205. Claimant Warren C. Goodwin (Related Doc # 788) . (Lanni, Christine) (Entered: 04/05/2004) |
| 04/05/2004 | 842 | Order Granting Objection to Claim #70 & #123. Claimant Albert V. Reynolds (Related Doc # 789) . (Lanni, Christine) (Entered: 04/05/2004) |
| 04/05/2004 | 843 | Order Granting Objection to Claim #66 & #186. Claimant Bonnie Kautsky (Related Doc # 790) . (Lanni, Christine) (Entered: 04/05/2004) |
| 04/05/2004 | 844 | Order Granting Objection to Claim #50, #145, #305. Claimant Normand Rock (Related Doc # 791) . (Lanni, Christine) (Entered: 04/05/2004) |
| 04/05/2004 | 845 | Order Granting Objection to Claim #90, #91, #169. Claimant Michael Marashian (Related Doc # 792) . (Lanni, Christine) (Entered: 04/05/2004) |
| 04/05/2004 | 846 | Order Granting Objection to Claim #43, 45, 112, 150. Claimant David C. Hersey (Related Doc # 793) . (Lanni, Christine) (Entered: 04/05/2004) |
| 04/06/2004 | 847 | Order Granting Objection to Claim #310. Claimant Gary Steenburgen (Related Doc # 795) . (Lanni, Christine) (Entered: 04/06/2004) |
| 04/07/2004 | 848 | BNC Certificate of Mailing - PDF Document. Service Date 04/07/2004. (Related Doc # 834) (Admin.) (Entered: 04/08/2004) |

| | | |
|---|---|---|
| 04/07/2004 | 849 | BNC Certificate of Mailing - PDF Document. Service Date 04/07/2004. (Related Doc # 835) (Admin.) (Entered: 04/08/2004) |
| 04/07/2004 | 850 | BNC Certificate of Mailing - PDF Document. Service Date 04/07/2004. (Related Doc # 836) (Admin.) (Entered: 04/08/2004) |
| 04/07/2004 | 851 | BNC Certificate of Mailing - PDF Document. Service Date 04/07/2004. (Related Doc # 837) (Admin.) (Entered: 04/08/2004) |
| 04/07/2004 | 852 | BNC Certificate of Mailing - PDF Document. Service Date 04/07/2004. (Related Doc # 838) (Admin.) (Entered: 04/08/2004) |
| 04/07/2004 | 853 | BNC Certificate of Mailing - PDF Document. Service Date 04/07/2004. (Related Doc # 839) (Admin.) (Entered: 04/08/2004) |
| 04/07/2004 | 854 | BNC Certificate of Mailing - PDF Document. Service Date 04/07/2004. (Related Doc # 840) (Admin.) (Entered: 04/08/2004) |
| 04/07/2004 | 855 | BNC Certificate of Mailing - PDF Document. Service Date 04/07/2004. (Related Doc # 841) (Admin.) (Entered: 04/08/2004) |
| 04/07/2004 | 856 | BNC Certificate of Mailing - PDF Document. Service Date 04/07/2004. (Related Doc # 842) (Admin.) (Entered: 04/08/2004) |
| 04/07/2004 | 857 | BNC Certificate of Mailing - PDF Document. Service Date 04/07/2004. (Related Doc # 843) (Admin.) (Entered: 04/08/2004) |
| 04/07/2004 | 858 | BNC Certificate of Mailing - PDF Document. Service Date 04/07/2004. (Related Doc # 844) (Admin.) (Entered: 04/08/2004) |
| 04/07/2004 | 859 | BNC Certificate of Mailing - PDF Document. Service Date 04/07/2004. (Related Doc # 845) (Admin.) (Entered: 04/08/2004) |
| 04/07/2004 | 860 | BNC Certificate of Mailing - PDF Document. Service Date 04/07/2004. (Related Doc # 846) (Admin.) (Entered: 04/08/2004) |
| 04/08/2004 | 861 | Order Granting Amended Objection to Claim #309. Claimant Joseph Tozza (Related Doc # 798) . (Lanni, Christine) (Entered: 04/08/2004) |
| 04/08/2004 | 862 | Order Granting Amended Objection to Claim #52. Claimant Joseph L. Manfredi (Related Doc # 799) . (Lanni, Christine) (Entered: 04/08/2004) |
| 04/08/2004 | 863 | BNC Certificate of Mailing - PDF Document. Service Date 04/08/2004. (Related Doc # 847) (Admin.) (Entered: 04/09/2004) |
| 04/10/2004 | 864 | BNC Certificate of Mailing - PDF Document. Service Date 04/10/2004. |

| | | |
|---|---|---|
| | | (Related Doc # 861) (Admin.) (Entered: 04/11/2004) |
| 04/10/2004 | 865 | BNC Certificate of Mailing - PDF Document. Service Date 04/10/2004. (Related Doc # 862) (Admin.) (Entered: 04/11/2004) |
| 04/12/2004 | 866 | Objection Filed by Interested Party Harold Chorney re 794 Motion to Strike, filed by Trustee Jason D. Monzack). (Attachments: # 1 Memorandum of Law) Filed on 4/9/04. (Geraghty, Amy) Modified text on 4/12/2004 (Venuti, Jody). (Entered: 04/12/2004) |
| 04/16/2004 | 867 | Hearing Set re: 794 Motion to Strike filed by Trustee Jason D. Monzack, 866 Objection filed by Interested Party Harold Chorney, 764 Generic Motion, filed by Interested Party Harold Chorney). Hearing scheduled for 5/13/2004 at 09:30 AM at 6th Floor Courtroom. (Geraghty, Amy) (Entered: 04/16/2004) |
| 04/18/2004 | 868 | BNC Certificate of Mailing - PDF Document. Service Date 04/18/2004. (Related Doc # 867) (Admin.) (Entered: 04/19/2004) |
| 04/30/2004 | 869 | Document: Notice filed by Harold Chorney indicating witness to be called at 5/13/2004 hearing. (Barbieri, Deborah) (Entered: 04/30/2004) |
| 05/07/2004 | 870 | Motion to Strike Filed by Trustee Jason D. Monzack (related document(s)869 Document filed by Interested Party Harold Chorney indicating Witness to be called and Second Request for Admissions). Objections to Motion Due: 5/20/2004. (Barbieri, Deborah) (Entered: 05/07/2004) |
| 05/07/2004 | 871 | Motion for 2004 Examination of Harold Chorney in Supplemtary Proceedings and to Produce Documents Prior to Examination Filed by Trustee Jason D. Monzack. Objections to Motion Due: 5/20/2004. (Barbieri, Deborah) (Entered: 05/07/2004) |
| 05/13/2004 | 872 | Hearing Set (re: 869 Document (to call Monzack as witness 5/13/04) filed by Interested Party Harold Chorney, 870 Motion to Strike, filed by Trustee Jason D. Monzack). Hearing scheduled for 5/13/2004 at 09:30 AM at 6th Floor Courtroom. No notices mailed; matter placed on calendar and posted in public area; parties told in Court. (Cory, Lucinda) (Entered: 05/13/2004) |
| 05/13/2004 | | Hearing Held (related document(s)759 Report filed by Trustee Jason D. Monzack, 866 Objection filed by Interested Party Harold Chorney, 869 Document filed by Interested Party Harold Chorney, 870 Motion to Strike, filed by Trustee Jason D. Monzack, 794 Motion to Strike, filed by Trustee Jason D. Monzack, 764 Generic Motion, filed by Interested Party Harold Chorney). APPEARANCES: Chorney; Monzack; DePasquale. After hearing him Monzack & Chorney on all pending motions, the court took all matters Under Advisement . (Lanni, Christine) (Entered: 05/18/2004) |

| | | |
|---|---|---|
| 05/18/2004 | 873 | Letter Filed by Interested Party Harold Chorney (related document(s)[1] Involuntary Petition (Chapter 7)) stating that the addresses listed on the service list contains defunct address and would like to change Harold F. Chorney and Wescap Enterprises Limited to the address that is listed within the letter. See letter for details. Both addresses have been updated. Filed on 5/14/04 (Lanni, Christine) Modified text on 5/18/2004 (Venuti, Jody). (Entered: 05/18/2004) |
| 05/18/2004 | 874 | Motion to Extend Time until 5/27/2004 Filed by Harold Chorney to respond to (related document(s)870 Motion to Strike, filed by Trustee Jason D. Monzack, 871 Motion for Examination filed by Trustee Jason D. Monzack). Filed on 5/14/04 (Lanni, Christine) Modified text on 5/18/2004 (Venuti, Jody). (Entered: 05/18/2004) |
| 05/18/2004 | | Corrective Entry: Incorrect file date information. Filed date and applicable deadlines corrected. (related document(s)873 Letter, filed by Interested Party Harold Chorney). (Lanni, Christine) (Entered: 05/18/2004) |
| 05/18/2004 | | Corrective Entry: Incorrect file date information. Filed date and applicable deadlines corrected. (related document(s)874 Motion to Extend Time, filed by Interested Party Harold Chorney). (Lanni, Christine) (Entered: 05/18/2004) |
| 05/21/2004 | 875 | Judge's Order Requesting Position From Trustee Jason D. Monzack (re:874 Motion to Extend Time, filed by Interested Party Harold Chorney) Due by: 6/1/2004. (Lanni, Christine) (Entered: 05/21/2004) |
| 05/23/2004 | 876 | BNC Certificate of Mailing - PDF Document. Service Date 05/23/2004. (Related Doc # 875) (Admin.) (Entered: 05/24/2004) |
| 05/24/2004 | 877 | Motion to Strike Filed by Jason D. Monzack (related document(s)874 Motion to Extend Time, filed by Interested Party Harold Chorney). Objections to Motion Due: 6/7/2004. (Lanni, Christine) (Entered: 05/24/2004) |
| 05/27/2004 | 878 | Objection Filed by Interested Party Harold Chorney re 877 Motion to Strike filed by Trustee Jason D. Monzack). (Attachments: # 1 Memorandum of Law) (Cory, Lucinda) (Entered: 05/28/2004) |
| 05/27/2004 | 879 | Objection Filed by Interested Party Harold Chorney re 871 Motion for Examination filed by Trustee Jason D. Monzack). (Cory, Lucinda) (Entered: 05/28/2004) |
| 06/03/2004 | 880 | Order Granting Motion for 2004 Examination (Related Doc # 871) and Overruling Objection filed by Interested Party Harold Chorney (Related Doc #879). (Lanni, Christine) Modified attachment on 6/3/2004 (Venuti, Jody). (Entered: 06/03/2004) |

| | | |
|---|---|---|
| 06/03/2004 | | Corrective Entry: Form error. Form corrected and resent. (related document(s)880 Order on Motion for Examination). (Lanni, Christine) (Entered: 06/03/2004) |
| 06/03/2004 | 881 | BNC Service of Document. (related document(s)880 Order on Motion for Examination). (Lanni, Christine) (Entered: 06/03/2004) |
| 06/03/2004 | 882 | Order Mooting Motion to Strike . (Lanni, Christine) (Entered: 06/03/2004) |
| 06/03/2004 | 883 | Order Denying Motion to Extend Time Filed By Interested Party Harold Chorney . (Lanni, Christine) (Entered: 06/03/2004) |
| 06/05/2004 | 884 | BNC Certificate of Mailing - PDF Document. Service Date 06/05/2004. (Related Doc # 882) (Admin.) (Entered: 06/06/2004) |
| 06/05/2004 | 885 | BNC Certificate of Mailing - PDF Document. Service Date 06/05/2004. (Related Doc # 883) (Admin.) (Entered: 06/06/2004) |
| 06/05/2004 | 886 | BNC Certificate of Mailing - PDF Document. Service Date 06/05/2004. (Related Doc # 881) (Admin.) (Entered: 06/06/2004) |
| 06/15/2004 | 887 | Notice of Intended Sale of Auction House Settlement Certificates for 70% of face value to Chicago Clearing Corporation in the amount of $2,319.80. Filed by Jason D. Monzack . Objections to Motion Due: 7/6/2004. (Attachments: # 1 Exhibit # 2 certificate of service# 3 certificate of service) (Lanni, Christine) (Entered: 06/15/2004) |
| 06/30/2004 | 888 | Letter Filed by Trustee Jason D. Monzack re: address correction of creditor. Letter was sent to Atty. Monzack's office instead. Atty. Monzack forwarded to the court. Address has been updated. (See attachment) . (Lanni, Christine) (Entered: 06/30/2004) |
| 07/06/2004 | 889 | Motion to Extend Time until July 20, 2004 to Conclude Audit of Reciepts and Disbursements Filed by U. S. Trustee. (DePasquale, Leonard) (Entered: 07/06/2004) |
| 07/07/2004 | 890 | Order Granting Motion to Extend Time to: 7/20/2004 to Conclude Audit of Receipts and Disbursements. Updated Deadline Due By:7/20/2004. (Lanni, Christine) (Entered: 07/07/2004) |
| 07/09/2004 | 891 | BNC Certificate of Mailing - PDF Document. Service Date 07/09/2004. (Related Doc # 890) (Admin.) (Entered: 07/10/2004) |
| 07/12/2004 | 892 | Order granting (related document(s):887 Notice of Intended Sale, ) re: Auction House Settlement Certificates for 70% of face value to Chicago Clearing Corporation in the amount of $2319.80. (Geraghty, Amy) (Entered: 07/12/2004) |

| | | |
|---|---|---|
| 07/14/2004 | 893 | BNC Certificate of Mailing - PDF Document. Service Date 07/14/2004. (Related Doc # 892) (Admin.) (Entered: 07/15/2004) |
| 07/27/2004 | 895 | Motion to Extend Time until August 16, 2004 to File position Filed by Leonard DePasquale. (DePasquale, Leonard) (Entered: 07/27/2004) |
| 07/28/2004 | 896 | Order Granting Motion to Extend Time to: 8/16/2004 to file response from UST. (Lanni, Christine) (Entered: 07/28/2004) |
| 07/28/2004 | | Response Deadline Updated (related document:866 Objection filed by Interested Party Harold Chorney, 870 Motion to Strike, filed by Trustee Jason D. Monzack, 794 Motion to Strike, filed by Trustee Jason D. Monzack, 764 Generic Motion, filed by Interested Party Harold Chorney) Response to Motion Due: 8/10/2004 by UST. See order granting motion to extend time. (Lanni, Christine) (Entered: 07/28/2004) |
| 07/28/2004 | | Corrective Entry *Incorrect deadline set. Deadline corrected (deadline is 8/16/04).* (related document(s)866 Objection filed by Interested Party Harold Chorney, 870 Motion to Strike, filed by Trustee Jason D. Monzack, 794 Motion to Strike, filed by Trustee Jason D. Monzack, 764 Generic Motion, filed by Interested Party Harold Chorney). (Lanni, Christine) (Entered: 07/28/2004) |
| 07/28/2004 | | Response Deadline Updated (related document:866 Objection filed by Interested Party Harold Chorney, 870 Motion to Strike, filed by Trustee Jason D. Monzack, 794 Motion to Strike, filed by Trustee Jason D. Monzack, 764 Generic Motion, filed by Interested Party Harold Chorney) Response from UST Due: 8/16/2004. (Lanni, Christine) (Entered: 07/28/2004) |
| 07/30/2004 | 897 | BNC Certificate of Mailing - PDF Document. Service Date 07/30/2004. (Related Doc # 896) (Admin.) (Entered: 07/31/2004) |
| 08/17/2004 | 899 | Response to */Position of UST re: accounting of assets* Filed by U.S. Trustee Leonard DePasquale re 764 Generic Motion, filed by Interested Party Harold Chorney, 794 Motion to Strike filed by Jason Monzack, 870 Motion to strike filed by Jason Monzack, 866 Objection filed by Harold Chorney). (DePasquale, Leonard) Modified linkage on 8/26/2004 (Venuti, Jody). (Entered: 08/17/2004) |
| 11/03/2004 | 900 | Orders: (1) Granting Motions to Strike and (2) Imposing Additional Sanction re: 764 Generic Motion, filed by Interested Party Harold Chorney, 794 Motion to Strike filed by Jason Monzack, 870 Motion to strike filed by Jason Monzack. 764 Motion to Clarify the Class Action Award from the Lawsuit against Christie's and Sotheby's and Require Chapter 7 Trustee Provide a Complete and Detailed Accounting of the Estate Assets Filed by Interested Party Harold Chorney. See Order for details. ** EFFECTIVE IMMEDIATELY, THE CLERK OF COURT SHALL DECLINE TO ACCEPT ANY FILINGS FROM HAROLD CHORNEY, UNLESS SUCH |

| | | |
|---|---|---|
| | | FILING HAS FIRST BEEN PRESENTED TO CHAMBERS AND IS SPECIFICALLY AUTHORIZED BY THE COURT FOR FILING.** See Order for details. (Waterman, Leah) Additional attachment(s) added on 11/3/2004 (Venuti, Jody). (Entered: 11/03/2004) |
| 11/03/2004 | 901 | BNC Service of Document. (related document(s)900 Orders: (1) Granting Motion to Strike and (2) Imposing Additional Sanction. (Waterman, Leah) (Entered: 11/03/2004) |
| 11/05/2004 | 902 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 901 BNC Service of Document) Service Date 11/05/2004. (Admin.) (Entered: 11/06/2004) |
| 05/31/2005 | 904 | Notice to Trustee re: Case's Appearance on 6 month Inactivity Report Status Check Due by:6/30/2005. (Lanni, Christine) (Entered: 05/31/2005) |
| 06/02/2005 | 905 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 904 Notice of Inactivity) Service Date 06/02/2005. (Admin.) (Entered: 06/03/2005) |
| 06/30/2005 | 906 | Status Report Filed by Trustee Jason D. Monzack (related document(s)904 Notice of Inactivity). (Lanni, Christine) (Entered: 06/30/2005) |
| 07/07/2005 | 907 | Order Requesting Updated Status Report From Trustee Jason D. Monzack (re:906 Report filed by Trustee Jason D. Monzack) Due by: 8/8/2005. (Lanni, Christine) (Entered: 07/07/2005) |
| 07/09/2005 | 908 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 907 Order Requesting Position filed by Trustee Jason D. Monzack) Service Date 07/09/2005. (Admin.) (Entered: 07/10/2005) |
| 08/08/2005 | 909 | Status Report Filed by Trustee Jason D. Monzack (related document(s)906 Report filed by Trustee Jason D. Monzack). (Lanni, Christine) (Entered: 08/09/2005) |
| 08/08/2005 | 910 | Motion for 2004 Examination of Harold Chorney in supplementary proceedings and to produce documents prior to examination Filed by Trustee Jason D. Monzack. Objections to Motion Due: 8/22/2005. (Lanni, Christine) (Entered: 08/09/2005) |
| 08/24/2005 | 911 | Order Granting Motion for 2004 Examination (Related Doc # 910) . (Lanni, Christine) (Entered: 08/24/2005) |
| 08/24/2005 | 912 | Hearing Set (re: 910 Motion for Examination (Supplementary Proceedings) filed by Trustee Jason D. Monzack). Hearing scheduled for 10/5/2005 at 09:30 AM at 6th Floor Courtroom. ***Mr. Harold Chorney is required to produce the documents requested by the Trustee at least 10 days prior to the hearing*** See order doc #911 issued out on 8/24/05. (Lanni, Christine) |

| | | |
|---|---|---|
| | | (Entered: 08/24/2005) |
| 08/26/2005 | 913 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 912 Hearing, ) Service Date 08/26/2005. (Admin.) (Entered: 08/27/2005) |
| 08/26/2005 | 914 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 911 Order on Motion for Examination) Service Date 08/26/2005. (Admin.) (Entered: 08/27/2005) |
| 10/05/2005 | | Hearing Held (related document(s) 910 Motion for Examination filed by Trustee Jason D. Monzack). APPEARANCES: Monzack, Chorney. Monzack called Harold Chorney. After exam, Monzack requested 10 days for short memo. Restraining order against Chorney is modified to allow him to file a short response 10 days thereafter, then the matter is under advisement. Trustee's exhibits 1 & 2 are full. Brief due by: 10/18/2005. (Sweeney, Carolyn) (Entered: 10/07/2005) |
| 10/19/2005 | 915 | Memorandum of Law Filed by Trustee Jason D. Monzack (related document(s)910 Motion for Examination; 912 Hearing, ). (Lanni, Christine) (Entered: 10/19/2005) |
| 10/28/2005 | 916 | Objection Filed by Interested Party Harold Chorney re 915 Memorandum of Law filed by Trustee Jason D. Monzack - related document 910 Motion for Examination filed by Trustee Jason D. Monzack). (Attachments: # 1 Certificate of Service# 2 Memorandum of Law # 3 certificate of Service# 4 Exhibit) (Lanni, Christine) (Entered: 10/31/2005) |
| 10/31/2005 | | Matter Under Advisement Re:(related document:915 Memorandum of Law filed by Trustee Jason D. Monzack, 916 Objection, filed by Interested Party Harold Chorney, Re: 910 Motion for 2004 Examination of Harold Chorney) Status Check re Matter Under Advisement on 12/30/2005. (Lanni, Christine) (Entered: 10/31/2005) |
| 01/17/2006 | 917 | Order On Supplementary Proceedings (#910 Motion for Examination, 911 Order on Motion for Examination). Please see order for details. (DAgostino, Holly) (Entered: 01/17/2006) |
| 01/19/2006 | 918 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 917 Order) Service Date 01/19/2006. (Admin.) (Entered: 01/20/2006) |
| 07/26/2006 | 919 | Notice to Trustee re: Case's Appearance on 6 month Inactivity Report Status Check Due by:8/25/2006. (Lanni, Christine) (Entered: 07/26/2006) |
| 07/28/2006 | 920 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 919 Notice of Inactivity) Service Date 07/28/2006. (Admin.) (Entered: 07/29/2006) |

| | | |
|---|---|---|
| 08/25/2006 | 921 | Report Filed by Trustee Jason D. Monzack (related document(s)919 Notice of Inactivity, 909 Report filed by Trustee Jason D. Monzack). (Geraghty, Amy) (Entered: 08/25/2006) |
| 10/02/2006 | 922 | Order Requesting Updated Status Report due from Trustee Jason D. Monzack (re:921 Report filed by Trustee Jason D. Monzack) Due by: 11/1/2006. (Lanni, Christine) (Entered: 10/02/2006) |
| 10/04/2006 | 923 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 922 Order Requesting Position filed by Trustee Jason D. Monzack) Service Date 10/04/2006. (Admin.) (Entered: 10/05/2006) |
| 11/01/2006 | 924 | Status Report Filed by Trustee Jason D. Monzack (related document(s)921 Report filed by Trustee Jason D. Monzack). (Lanni, Christine) (Entered: 11/01/2006) |
| 11/02/2006 | | Judge's Order Requesting Updated Report From Trustee Jason D. Monzack (re:924 Report filed by Trustee Jason D. Monzack) (TEXT ONLY) Due by: 12/1/2006. (Lanni, Christine) (Entered: 11/02/2006) |
| 12/04/2006 | 925 | Order Requesting updated status report From Trustee Jason D. Monzack (re:924 Report filed by Trustee Jason D. Monzack) Due by: 1/3/2007. (Lanni, Christine) (Entered: 12/04/2006) |
| 12/06/2006 | 926 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 925 Order Requesting Position filed by Trustee Jason D. Monzack) Service Date 12/06/2006. (Admin.) (Entered: 12/07/2006) |
| 01/03/2007 | 927 | Report Filed by Trustee Jason D. Monzack (related document(s)[1] Involuntary Petition (Chapter 7)). (Sweeney, Carolyn) (Entered: 01/03/2007) |
| 01/30/2007 | 928 | Hearing Set (re927 Report filed by Trustee Jason D. Monzack, Clerk's Office Action Due.). Status hearing to be held on 2/14/2007 at 10:00 AM at 6th Floor Courtroom. (Lanni, Christine) (Entered: 01/30/2007) |
| 02/13/2007 | 929 | Hearing Continued (due to weather) re 927 Report filed by Trustee Jason D. Monzack. Hearing rescheduled for 3/7/2007 at 10:00 AM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 02/13/2007) |
| 02/15/2007 | 930 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 929 Hearing (Bk) Cont) Service Date 02/15/2007. (Admin.) (Entered: 02/16/2007) |
| 03/07/2007 | | Hearing Held (related document(s)927 Report filed by Trustee Jason D. Monzack). APPEARANCES: Atty. DePasquale; Atty. Monzack . Atty. Monzack said he recently received one additional check. He is finalizing the final report. Trustee has a few issues remaining and expects to have the final report to the UST in 4 months. No further hearing date. (Lanni, Christine) |

| | | |
|---|---|---|
| | | (Entered: 03/07/2007) |
| 07/20/2007 | 931 | Application for Final Compensation for Edwards Angell Palmer & Dodge LLP, Accountant, Period: 8/23/1990 to 8/29/1991, Fee: $45,953.75, Expenses: $3,764.47., Less any Previously Allowed Interim Payment and Less any Previously Allowed Expenses. **Notice of Application TO BE served on all creditors BY THE COURT. Filed by Interested Party Edwards Angell Palmer & Dodge LLP. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Bertozzi, Edward) (Entered: 07/20/2007) |
| 07/23/2007 | 932 | Notice of Final/Interim Compensation sent to all creditors and interested parties (related document(s)931 Application for Final Compensation ). Objections to Motion Due: 8/6/2007. (Lanni, Christine) (Entered: 07/23/2007) |
| 07/25/2007 | 933 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 932 Notice of Final/Interim Compensation) Service Date 07/25/2007. (Admin.) (Entered: 07/26/2007) |
| 08/22/2007 | 934 | Hearing Set (re: 927 Report filed by Trustee Jason D. Monzack). Status hearing to be held on 9/6/2007 at 10:00 AM at 6th Floor Courtroom. (Sweeney, Carolyn) (Entered: 08/22/2007) |
| 08/24/2007 | 935 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 934 Hearing (Bk)) Service Date 08/24/2007. (Admin.) (Entered: 08/25/2007) |
| 09/06/2007 | 936 | Hearing Continued re 927 Report filed by Trustee Jason D. Monzack. APPREANCES: Atty. Monzack. Atty. Monzack said he is ready to file a final report. He has been waiting for an amended fee application. Matter continued to 10/4/07. Hearing continued to 10/4/2007 at 10:00 AM at 6th Floor Courtroom. (Lanni, Christine) (Entered: 09/06/2007) |
| 10/03/2007 | 937 | Application for Final Compensation for Jason D. Monzack, Trustee's Attorney, Period: 2/16/1994 to 10/3/2007, Fee: $26,526.54, Expenses: $624.11., Less any Previously Allowed Interim Payment and Less any Previously Allowed Expenses. **Notice of Application TO BE served on all creditors BY THE COURT. Filed by Attorney Jason D. Monzack. (Attachments: # 1 Exhibit Petition to Employ Counsel# 2 Exhibit Support of Application for Allowance of Counsel Fees# 3 Exhibit Time entries) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Monzack, Jason) (Entered: 10/03/2007) |
| 10/03/2007 | 938 | Application for Final Compensation for Jason D. Monzack, Trustee Chapter 7, Period: 1/6/1994 to 10/3/2007, Fee: $18,558.19, Expenses: $0.00., Less any Previously Allowed Interim Payment and Less any Previously Allowed Expenses. **Notice of Application TO BE served on all creditors BY THE |

| | | |
|---|---|---|
| | | COURT. Filed by Trustee Jason D. Monzack. (Attachments: # 1 Local Form Certification) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Monzack, Jason) (Entered: 10/03/2007) |
| 10/03/2007 | 939 | Application for Commission for Jason D. Monzack, Trustee Chapter 7, Period: 1/6/1994 to 10/3/2007, Fee: $18,558.19, Expenses: $0.00., Less any Previously Allowed Interim Payment and Less any Previously Allowed Expenses. *Notice of Final Report & Account, Trustee's Commission Request and Certificate of Service* Filed by Attorney Jason D. Monzack. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Monzack, Jason) (Entered: 10/03/2007) |
| 10/04/2007 | 940 | Notice of Final/Interim Compensation sent to all creditors and interested parties (related document(s)937 Application for Final Compensation, , filed by Trustee Jason D. Monzack). Objections to Motion Due: 10/17/2007. (Lanni, Christine) (Entered: 10/04/2007) |
| 10/04/2007 | 941 | Order Striking,Without Prejudice, Defective Document 938 Application for Final Compensation, , filed by Trustee Jason D. Monzack . With reference to: Incorrect Document Attached and not to be filed as compensation. (Lanni, Christine) (Entered: 10/04/2007) |
| 10/04/2007 | 942 | Order Striking,Without Prejudice, Defective Document 939 Application for Commission, , filed by Trustee Jason D. Monzack . With reference to: Wrong Event Used. (Lanni, Christine) (Entered: 10/04/2007) |
| 10/04/2007 | | Hearing Held (related document(s)927 Report filed by Trustee Jason D. Monzack). APPEARANCES: John Cullen; Atty. Monzack. Sandra Nicholls . Cullen addressed the Court on the issue of the time he spent on the case because he is trying to reconstruct records to file a fee application. Court gave Cullen until 10/26/07 to file his fee application then final report will be filed. No hearing date set at this time. (Lanni, Christine) (Entered: 10/04/2007) |
| 10/04/2007 | 943 | Application for Commission for Jason D. Monzack, Trustee Chapter 7, Period: 1/6/1994 to 10/3/2007, Fee: $18,558.19, Expenses: $0.00., Less any Previously Allowed Interim Payment and Less any Previously Allowed Expenses. *Trustee's Application for Commission* Filed by Attorney Jason D. Monzack. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Monzack, Jason) (Entered: 10/04/2007) |
| 10/04/2007 | 944 | Notice of Final Report/Commission Request Filed by Trustee Jason D. Monzack (related document(s)943 Application for Commission, filed by Trustee Jason D. Monzack). (Monzack, Jason) (Entered: 10/04/2007) |

| | | |
|---|---|---|
| 10/05/2007 | 945 | BNC Service of Document. related document(s)944 Notice of Final Report/Commission Request filed by Trustee Jason D. Monzack). Objections to Motion 943 Application for Commission for Jason D. Monzack, Trustee Due: 10/18/2007. (Geraghty, Amy) (Entered: 10/05/2007) |
| 10/06/2007 | 946 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 940 Notice of Final/Interim Compensation) Service Date 10/06/2007. (Admin.) (Entered: 10/07/2007) |
| 10/06/2007 | 947 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 941 Order Striking) Service Date 10/06/2007. (Admin.) (Entered: 10/07/2007) |
| 10/06/2007 | 948 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 942 Order Striking) Service Date 10/06/2007. (Admin.) (Entered: 10/07/2007) |
| 10/07/2007 | 949 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 945 BNC Service of Document) Service Date 10/07/2007. (Admin.) (Entered: 10/08/2007) |
| 10/16/2007 | 950 | Order returned to the Court for insufficient address (address removed from Creditor Maintenance due to undeliverable parcel). (OHara, Anne)mail intended for: Warren Taft, Marguerite Topalian (Entered: 10/16/2007) |
| 10/26/2007 | 951 | Application for Final Compensation for John F. Cullen, Trustee Chapter 11, Period: 8/15/1990 to 5/24/1994, Fee: $85134.23, Expenses: $2947.55., Less any Previously Allowed Interim Payment and Less any Previously Allowed Expenses. **Notice of Application TO BE served on all creditors BY THE COURT. Filed by Attorney John F. Cullen. (Attachments: # 1 Exhibit Summary of Time# 2 Exhibit Summary of Time) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Cullen, John) (Entered: 10/26/2007) |
| 10/29/2007 | 952 | Notice of Final/Interim Compensation sent to all creditors and interested parties (related document(s)951 Application for Final Compensation, , ). Objections to Motion Due: 11/13/2007. (Lanni, Christine) (Entered: 10/29/2007) |
| 10/31/2007 | 953 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 952 Notice of Final/Interim Compensation) Service Date 10/31/2007. (Admin.) (Entered: 11/01/2007) |
| 11/09/2007 | 954 | Letter Filed by Rose Belisle updating her address. (Address updated in CM/ECF system). (Sweeney, Carolyn) (Entered: 11/09/2007) |
| 11/26/2007 | 955 | Document for Eunice Powers, Domenic Daddio Raymond Shoup returned to the Court for insufficient address (address removed from Creditor Maintenance due to undeliverable parcel). (OHara, Anne) (Entered: |

| | | |
|---|---|---|
| | | 11/26/2007) |
| 12/17/2007 | 956 | Amended Application *First Addendum to the First and Final Application for Fees and Expenses of Jason D. Monzack, of Kirshenbaum & Kirshenbaum as Attorney for the Trustee* (re937 Application for Final Compensation,, filed by Trustee Jason D. Monzack). Filed by Trustee Jason D. Monzack (related document(s)937 Application for Final Compensation,, filed by Trustee Jason D. Monzack). Objections to Motion Due: 12/31/2007. (Attachments: # 1 Exhibit In Support of First Addendum# 2 Exhibit Time Entries) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Monzack, Jason) (Entered: 12/17/2007) |
| 12/18/2007 | 957 | Notice of Final/Interim Compensation sent to all creditors and interested parties (related document(s)956 Amended Application for Final Compensation ). Objections to Motion Due: 12/31/2007. (Lanni, Christine) Modified Linkage on 12/18/2007 (Lanni, Christine) (Entered: 12/18/2007) |
| 12/18/2007 | | Document terminated - (related document(s):937 Application for Final Compensation, , filed by Trustee Jason D. Monzack) - Amended Application for Final Compensation filed - see doc #956. (Lanni, Christine) (Entered: 12/18/2007) |
| 12/18/2007 | | Corrective Entry ** Modified Linkage**(related document(s)957 Notice of Final/Interim Compensation, ). (Lanni, Christine) (Entered: 12/18/2007) |
| 12/20/2007 | 958 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 957 Notice of Final/Interim Compensation, ) Service Date 12/20/2007. (Admin.) (Entered: 12/21/2007) |
| 12/31/2007 | 959 | Response filed by Creditor Michael P. Miller re 943 Application for Commission filed by Trustee Jason D. Monzack, 951 Application for Final Compensation, 956 Amended Application filed by Trustee Jason D. Monzack). (Davis, Jennifer) (Entered: 12/31/2007) |
| 01/04/2008 | 960 | Objection Filed by Creditor Frederick J. Coor re 956 Amended Application filed by Trustee Jason D. Monzack). (Sweeney, Carolyn) (Entered: 01/04/2008) |
| 01/11/2008 | 961 | Document for Marlene Reich returned to the Court for insufficient address (address removed from Creditor Maintenance due to undeliverable parcel). (Geraghty, Amy) (Entered: 01/11/2008) |
| 01/30/2008 | 962 | Letter filed by Creditor Freda Kernes updating her address with the Court. (party address modified) (Davis, Jennifer) (Entered: 01/30/2008) |
| 02/11/2008 | 963 | Letter Filed by Creditor Justin and Martin Harris updating their address with the Court (party address modified). (Lanni, Christine) (Entered: 02/11/2008) |

| | | |
|---|---|---|
| 02/14/2008 | 964 | Hearing Set (re: 943 Application for Commission, filed by Trustee Jason D. Monzack, 959 Response filed by Creditor Michael P. Miller, 960 Objection filed by Creditor Frederick J. Coor, 931 Application for Final Compensation, ,, 956 Amended Application, , filed by Trustee Jason D. Monzack, 951 Application for Final Compensation, , ). Hearing scheduled for 3/27/2008 at 10:00 AM at 6th Floor Courtroom. (Lanni, Christine) (Entered: 02/14/2008) |
| 02/14/2008 | | Judge's Order Requesting Position From U.S. Trustee Leonard DePasquale (re:943 Application for Commission, filed by Trustee Jason D. Monzack, 959 Response filed by Creditor Michael P. Miller, 960 Objection filed by Creditor Frederick J. Coor, 931 Application for Final Compensation, ,, 956 Amended Application, , filed by Trustee Jason D. Monzack, 951 Application for Final Compensation, , ) (TEXT ONLY) Due by: 3/19/2008. (Lanni, Christine) (Entered: 02/14/2008) |
| 02/14/2008 | 965 | Letter Filed by Interested Party Harold Chorney asking permission to file Motion and Memorandum regarding Motion to Clarify First and Final Application for Fees and Expenses of Edwards Angell Palmer & Dodge LLP (filed on 2/5/08). Per Chambers - ok to file and is now placed on docket as of this date 2/14/08 . (Lanni, Christine) (Entered: 02/14/2008) |
| 02/14/2008 | 966 | Motion To Clarify Filed by Interested Party Harold Chorney re [931 Application for Final Compensation for Edwards Angell Palmer & Dodge LLP. Objections to Motion Due: 2/27/2008. ***Filed with the Court on 2/5/08. Permission was granted to 2/14/08 to be accepted and placed on docket** (Lanni, Christine) (Entered: 02/14/2008) |
| 02/14/2008 | 967 | Memorandum of Law Filed by Interested Party Harold Chorney (related document(s)966 Generic Motion to Clarify First and Final Application For Fees and Expenses of Edwards Angell Palmer & Dodge LLP, filed by Interested Party Harold Chorney). **Filed with the Court on 2/5/08. Permission was granted on 2/14/08 to be accepted and placed on docket** (Lanni, Christine) (Entered: 02/14/2008) |
| 02/14/2008 | 968 | Hearing Set (re: 967 Memorandum of Law, filed by Interested Party Harold Chorney, 966 Generic Motion, filed by Interested Party Harold Chorney). Hearing scheduled for 3/6/2008 at 10:00 AM at 6th Floor Courtroom. (Lanni, Christine) (Entered: 02/14/2008) |
| 02/14/2008 | | Judge's Order Requesting Position From Interested Party Edwards Angell Palmer & Dodge LLP ; Edward J. Bertozzi, Jr. (re:966 Generic Motion, filed by Interested Party Harold Chorney, 967 Memorandum of Law, filed by Interested Party Harold Chorney) (TEXT ONLY) Due by: 2/28/2008. (Lanni, Christine) (Entered: 02/14/2008) |
| 02/14/2008 | | Judge's Order Requesting Position From Trustee Jason D. Monzack (re:967 Memorandum of Law, filed by Interested Party Harold Chorney, 966 Generic Motion, filed by Interested Party Harold Chorney) (TEXT ONLY) Due by: |

| | | |
|---|---|---|
| | | 2/28/2008. (Lanni, Christine) (Entered: 02/14/2008) |
| 02/16/2008 | 969 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 964 Hearing, ) Service Date 02/16/2008. (Admin.) (Entered: 02/17/2008) |
| 02/16/2008 | 970 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 968 Hearing) Service Date 02/16/2008. (Admin.) (Entered: 02/17/2008) |
| 02/19/2008 | 971 | Response Filed by Interested Party Edwards Angell Palmer & Dodge LLP (related document(s)966 Generic Motion, filed by Interested Party Harold Chorney). (Bertozzi, Edward) Modified Text on 2/20/2008 (Lanni, Christine). (Entered: 02/19/2008) |
| 02/19/2008 | 972 | Motion to Continue Hearing Filed by Interested Party Edwards Angell Palmer & Dodge LLP (related document(s)966 Generic Motion, filed by Interested Party Harold Chorney). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Bertozzi, Edward) (Entered: 02/19/2008) |
| 02/20/2008 | | ECF Corrective Entry- Modified text to state it was an Response (related document(s)971 Document filed by Interested Party Edwards Angell Palmer & Dodge LLP). (Lanni, Christine) (Entered: 02/20/2008) |
| 02/25/2008 | 973 | Order Granting Motion To Continue/Reschedule Hearing On (Related Doc # 972) (related document(s)971 Document, 967 Memorandum of Law,, 966 Generic Motion, ). Hearing scheduled for 3/27/2008 at 10:00 AM at 6th Floor Courtroom. (Lanni, Christine) (Entered: 02/25/2008) |
| 02/25/2008 | 974 | BNC Service of Document. (related document(s)973 Order on Motion to Continue/Reschedule Hearing, ). (Lanni, Christine) (Entered: 02/25/2008) |
| 02/27/2008 | 975 | Opposition Response to *Motion to Clarify First and Final Application for Fees and Expenses of Edwards Angell Palmer & Dodge LLP (Docket No. 966 and 967)* Filed by Trustee Jason D. Monzack re 966 Generic Motion, filed by Interested Party Harold Chorney). (Monzack, Jason) (Entered: 02/27/2008) |
| 02/27/2008 | 976 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 973 Order on Motion to Continue/Reschedule Hearing, ) Service Date 02/27/2008. (Admin.) (Entered: 02/28/2008) |
| 02/27/2008 | 977 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 973 Order on Motion to Continue/Reschedule Hearing, ) Service Date 02/27/2008. (Admin.) (Entered: 02/28/2008) |
| 02/27/2008 | 978 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 974 |

| | | |
|---|---|---|
| | | BNC Service of Document) Service Date 02/27/2008. (Admin.) (Entered: 02/28/2008) |
| 03/04/2008 | 979 | Document for NACU Enterprises, Warren Taft, Christys public auction, frank cadigan, Shawn McCormick, Marlene Reich, Dorothy Gross, Susan Waters, Walker Capital Management, Marlee Smith, Paul Wolon, Ronald Smith, David Powers, John Doe. returned to the Court for insufficient address (address removed from Creditor Maintenance due to undeliverable parcel). (OHara, Anne) (Entered: 03/04/2008) |
| 03/07/2008 | 980 | Document for Paul Wolon, Evans Carter, John Doe Phillip Layman, Wescap Enterprises Peter Lockey, returned to the Court for insufficient address (address removed from Creditor Maintenance due to undeliverable parcel). (OHara, Anne) (Entered: 03/07/2008) |
| 03/11/2008 | 981 | Document for Ronald Smith, Walker Capital, Sheldon Scoliard, Dorothy Carr Gross, Philip Layman, Harry Kernes, MarileaSmith, David Powers returned to the Court for insufficient address (address removed from Creditor Maintenance due to undeliverable parcel). (OHara, Anne) (Entered: 03/11/2008) |
| 03/13/2008 | 982 | Document for Marlene Reich, Christys Public auction, William Morris returned to the Court for insufficient address (address removed from Creditor Maintenance due to undeliverable parcel). (OHara, Anne) (Entered: 03/13/2008) |
| 03/17/2008 | 983 | Document for Christie Manson & Woods, Shawn McCormick returned to the Court for insufficient address (address removed from Creditor Maintenance due to undeliverable parcel). (OHara, Anne) (Entered: 03/17/2008) |
| 03/19/2008 | 984 | Response to *Judge's Order Requesting Position of U.S. Trustee Regarding Applications for Compensation 931 Application for Final Compensation; 943 Application for Commission; 951 Application for Final Compensation; 956 Amended Application; 959 Response; 960 Objection* Filed by U.S. Trustee Leonard DePasquale re Order Requesting Position (TEXT ONLY), Order Requesting Position (TEXT ONLY) filed by U.S. Trustee Leonard DePasquale). (Nicholls, Sandra) Modified on 3/20/2008 (Lanni, Christine). (Entered: 03/19/2008) |
| 03/20/2008 | | ECF Corrective Entry- modified linkage (related document(s)984 Response, , filed by U.S. Trustee Leonard DePasquale). (Lanni, Christine) (Entered: 03/20/2008) |
| 03/25/2008 | 985 | Document for Wescap Enterprises Ltd returned to the Court for insufficient address (address removed from Creditor Maintenance due to undeliverable parcel). (OHara, Anne) (Entered: 03/25/2008) |

| | | |
|---|---|---|
| 03/27/2008 | 986 | Hearing Held and Continued re 975 Response, filed by Trustee Jason D. Monzack, 984 Response, , filed by U.S. Trustee Leonard DePasquale, 966 Generic Motion, filed by Interested Party Harold Chorney, 943 Application for Commission, filed by Trustee Jason D. Monzack, 971 Document filed by Interested Party Edwards Angell Palmer & Dodge LLP, 967 Memorandum of Law, filed by Interested Party Harold Chorney, 959 Response filed by Creditor Michael P. Miller, 931 Application for Final Compensation, , filed by Interested Party Edwards Angell Palmer & Dodge LLP, 960 Objection filed by Creditor Frederick J. Coor, 956 Amended Application, , filed by Trustee Jason D. Monzack, 951 Application for Final Compensation, , . Hearing scheduled for 5/8/2008 at 10:00 AM at 6th Floor Courtroom. APPEARANCES: Atty. Bertozzi; Harold Chorney; Atty. Cullen; Atty. Donahue; Atty. Monzack. Atty. Bertozzi spoke in support of his application. Atty. Bertozzi objects to Chorney's motion on the grounds of standing. Atty. Monzack believes Chorney does not have standing. UST advised Chorney has not standing to address the Court. After hearing from parties, the Court continued the hearing and ordered Chorney to file a report of discrepancies.. Report to be filed by Harold Chorney by 4/28/2008. (Lanni, Christine) (Entered: 03/27/2008) |
| 03/29/2008 | 987 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 986 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 03/29/2008. (Admin.) (Entered: 03/30/2008) |
| 04/08/2008 | 988 | **RESTRICTED** Transcript filed. Date of Hearing: 3/27/08. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public Uploaded by Transcriber Company. Statement of Identifiers to be Redacted due by: 4/29/2008. (Fiore, Christine) (Entered: 04/08/2008) |
| 04/08/2008 | 989 | Hearing Rescheduled by the Court re 931 Application for Final Compensation filed by Edwards Angell Palmer & Dodge LLP, 943 Application for Commission filed by Trustee Jason Monzack, 951 Application for Final Compensation filed by John Cullen, 956 Amended Application filed by Trustee Jason Monzack, 959 Response filed by Creditor Michael P. Miller, 960 Objection filed by Creditor Frederick J. Coor. 966 Motion to Clarify filed by Harold Chorney, 967 Memorandum filed by Harold Chorney, 975 Response filed by Trustee Jason Monzack, 984 Response filed by U.S. Trustee, 971 Document filed by Interested Party Edwards Angell Palmer & Dodge LLP. Hearing rescheduled for 5/7/2008 at 10:00 AM at 6th Floor Courtroom. Please cancel the 5/8/08 hearing date previously set. (Cory, Lucinda) (Entered: 04/08/2008) |
| 04/09/2008 | 990 | Court Notice (related document(s)988 Transcript, ). Status Check Due by:4/16/2008. (Lanni, Christine) (Entered: 04/09/2008) |
| 04/10/2008 | 991 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 989 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) |

| | | |
|---|---|---|
| | | Cont) Service Date 04/10/2008. (Admin.) (Entered: 04/11/2008) |
| 04/14/2008 | 992 | Document for Eastland Bank, Marilea Smith, Ronald Smith, NACU Enterprises Inc, Wescap Enterprises Ltd, Phillip Layman, Frank Cadigan, Wallker Capital Management Corp, John Doe, Shawn McCormick, Christys Public Auction, Marguerite Topalian, Sheldon Scoliard, AT & T Comm. Marlene Reich, William McCarty, Harry Kernes, Irving Brodsky, Mark Herendeen, Paul Wolon, David Powers returned to the Court for insufficient address (address removed from Creditor Maintenance due to undeliverable parcel). (OHara, Anne) (Entered: 04/14/2008) |
| 04/17/2008 | 993 | Supplemental Response to *Position of Chapter 7 Trustee Jason D. Monzack to Harold Chorney's Motion to Clarify First and Final Application for Fees and Expenses of Edwards Angell Palmer & Dodge LLP (Docket No. 966/967)* Filed by Trustee Jason D. Monzack re 975 Response, filed by Trustee Jason D. Monzack). (Attachments: # 1 Exhibit First Circuit Slip Copy) (Monzack, Jason) (Entered: 04/17/2008) |
| 04/22/2008 | 994 | Document for us sprint, Billie Burill, Anthony and Maureen Pellegrini, Saxon Mortgage, Marilea Smith, Ronald SMith, J Stanley Fitts, Reeves Floral products, James Harrington, Peoples Loan Trust, Seymour Freedman, Frank Ward, Palboon Jirasevijinda, Weiz office, Harry Schartzer, Maurene McGrain, Hillary Sanchez, Andrew & Peggy Beasley, Fannie Melcer, Laventhol & Horwath, Peter Lockey, Financial Private Counsul, James Farrar, EP Credit Union, Carmen Longo Sr, Peoples Loan Trust, Lauren & Ruth Thibault, John Pyle, Dr Jose Rodriguez, T Neale Pringle jr, Standard Maintenance Co, Peter Boisvert, Lewis Walker, Frances Valdez, Joseph Tozza, Marlene Reich, Underwriter Printing, Ne Telephone, Walker Capital Mgmnt Corp, Franzes Valdez, Dennis & Sharie Sines, William Morris Jr, Barbara Stenstrom, Raymond Shoup, Vincent Kersey, Peoples Loan & Trust, Morris Novelty returned to the Court for insufficient address (address removed from Creditor Maintenance due to undeliverable parcel). (OHara, Anne) (Entered: 04/22/2008) |
| 04/25/2008 | 995 | Response to Filed by Interested Party Harold Chorney re 993 Response, filed by Trustee Jason D. Monzack, 931 Application for Final Compensation, , filed by Interested Party Edwards Angell Palmer & Dodge LLP, 975 Response, filed by Trustee Jason D. Monzack, 984 Response, , filed by U.S. Trustee Leonard DePasquale, 951 Application for Final Compensation, ,, 943 Application for Commission, filed by Trustee Jason D. Monzack, 959 Response filed by Creditor Michael P. Miller, 960 Objection filed by Creditor Frederick J. Coor, 956 Amended Application, , filed by Trustee Jason D. Monzack, 966 Generic Motion, filed by Interested Party Harold Chorney) 967Memorandum filed by Party Harold Chorney, 971 Response fled by Interested Party Edwards Angell Palmer & Dodge LLP. Filed as Comments on Position and Supplement Position - see document for details. (Lanni, Christine) (Entered: 05/01/2008) |

| | | |
|---|---|---|
| 04/25/2008 | 996 | Response to Filed by Interested Party Harold Chorney re 993 Response, filed by Trustee Jason D. Monzack, 931 Application for Final Compensation, , filed by Interested Party Edwards Angell Palmer & Dodge LLP, 975 Response, filed by Trustee Jason D. Monzack, 984 Response, , filed by U.S. Trustee Leonard DePasquale, 951 Application for Final Compensation, ,, 943 Application for Commission, filed by Trustee Jason D. Monzack, 959 Response filed by Creditor Michael P. Miller, 960 Objection filed by Creditor Frederick J. Coor, 956 Amended Application, , filed by Trustee Jason D. Monzack, 966 Generic Motion, filed by Interested Party Harold Chorney, 967 Memorandum of Law Filed by Interested Party Harold Chorney, 971 Response Filed by Interested Party Edwards Angell Palmer & Dodge LLP. Filed as Petitioner's Offer of Proof Concerning Standing - see document for details. (Attachments: # 1 Exhibit) (Lanni, Christine) (Entered: 05/01/2008) |
| 05/01/2008 | 997 | Judge's Order Requesting Written Position From Interested Party Edwards Angell Palmer & Dodge LLP (re:995 Response filed by Interested Party Harold Chorney (filed as Comments on Position and Supplement Position, 996 Response filed by Interested Party Harold Chorney filed as Petitioner's Offer of Proof Concerning Standing) Due by: 5/6/2008. (Lanni, Christine) (Entered: 05/01/2008) |
| 05/01/2008 | 998 | Judge's Order Requesting Position From Trustee Jason D. Monzack (re: 995 Response Filed as Comments on Position and Supplement Position, 996 Response Filed as Petitioner's Offer of Proof Concerning Standing filed by Interested Party Harold Chorney) Due by: 5/6/2008. (Lanni, Christine) (Entered: 05/01/2008) |
| 05/01/2008 | 999 | Judge's Order Requesting Position From U.S. Trustee Leonard DePasquale (re: 995 Response filed as Comments on Position and Supplement Position filed by Interested Party Harold Chorney, 996 Response filed as Petitioner's Offer of Proof Concerning Standing filed by Interested Party Harold Chorney) Due by: 5/6/2008. (Lanni, Christine) Modified text on 5/7/2008 (Lanni, Christine). (Entered: 05/01/2008) |
| 05/03/2008 | 1000 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 997 Order Requesting Position, filed by Interested Party Edwards Angell Palmer & Dodge LLP) Service Date 05/03/2008. (Admin.) (Entered: 05/04/2008) |
| 05/05/2008 | 1001 | Hearing Continued re 931 Application for Final Compensation, , filed by Interested Party Edwards Angell Palmer & Dodge LLP. Hearing scheduled for 5/7/2008 at 10:00 AM at 6th Floor Courtroom. PLEASE NOTE: This entry had been made for computer purposes only - this hearing has been previously scheduled. (DAgostino, Holly) (Entered: 05/05/2008) |
| 05/06/2008 | 1002 | Response to Filed by Interested Party Edwards Angell Palmer & Dodge LLP re 996 Response,,, filed by Interested Party Harold Chorney, 995 Response,,, filed by Interested Party Harold Chorney). (Bertozzi, Edward) (Entered: |

| | | |
|---|---|---|
| | | 05/06/2008) |
| 05/06/2008 | 1003 | Document for Jan Zabriskie, t irvin willingham, toshiba master lease, raymond and helen fellabaum, les vahsholtz, reliable, john ferriolo, karen and donald crossman, arthur varao, alger cavalloro, robert rossi, eastland bank, joseph loughnane jr, wwaz/wwli, mrs. walker, bruce and katherine lyon, telemessage bureaus, john doe, fernand morin, nacu enterprises inc, wescap enterprises ltd, dorothy carr gross, jw wilde, computability, natl credit mgmt corp, joseph tozza, william mccarty, harry & freda kernes, charles young co, edith roman assoc, jocobs, persinger, parker, richard silvani, t irvin willinghon, frank and wilma barrett, katherine lyon, ag mazziotta. eastland bank, joseph glasser, susan waters, yellow pages plus, protocol comm serv, maureen mcgrain, frank barrett, james sanders, everett price jr, paul wolon, boston business directory, alice mcrae, irs, christopher glynn. carolyn mitchell, jeffries banknote co, sheldon scoliard, david powers, george matthews, DHL airways, frank cadigan, lou adams, robert and jeanette boesel, domenic daddio, silverman & kudish, southwestern bell media, pat wood, mr lou adams, phillip layman, getchells printing, edward & doris nierengarten, us sprint, continental graphics, goldstein, burkin, wennett & carter, jim clark moving co, inc, security pacific fin serv, david ingraham, the copley co, jack paaso, frank nicoletti, philip houston, AT&T, graphics standard inc, TR productions slide, transworld systems, shawn mccormick, new england telephone, internat'l fin services, maureen mcgrain, warren taft, anne shaw, clark boardman co. returned to the Court for insufficient address (address removed from Creditor Maintenance due to undeliverable parcel). (OHara, Anne) (Entered: 05/06/2008) |
| 05/06/2008 | 1004 | Response to *(Docket Nos. 995 and 996) 995 Respone filed by Interested party Harold Chorney ; 996 Response Filed by Harold Chorney* Filed by Trustee Jason D. Monzack ). (Attachments: # 1 Exhibit Chorney v. Weingarten# 2 Exhibit Portion of Claim Number 19) (Monzack, Jason) Modified text on 5/7/2008 (Lanni, Christine). (Entered: 05/06/2008) |
| 05/06/2008 | 1005 | Response to Filed by U.S. Trustee Leonard DePasquale re 966 Generic Motion, filed by Interested Party Harold Chorney, 931 Application for Final Compensation,, filed by Interested Party Edwards Angell Palmer & Dodge LLP; 995 Response Filed by Interested Party Harold Chorney; 996 Response Filed by Interested Party Harold Chorney. (Donahue, Gary) Modified text on 5/7/2008 (Lanni, Christine). (Entered: 05/06/2008) |
| 05/07/2008 | | ECF Corrective Entry- Document is linked incorrectly. Linkage created to correct relationship. (related document(s)1004 Response, filed by Trustee Jason D. Monzack). (Lanni, Christine) (Entered: 05/07/2008) |
| 05/07/2008 | | ECF Corrective Entry- Document is linked incorrectly. Linkage created to correct relationship. (related document(s)1005 Response, filed by U.S. Trustee Leonard DePasquale). (Lanni, Christine) (Entered: 05/07/2008) |

| | | |
|---|---|---|
| 05/07/2008 | | Hearing Held (related document(s)943 Application for Commission, filed by Trustee Jason D. Monzack, 971 Document filed by Interested Party Edwards Angell Palmer & Dodge LLP, 967 Memorandum of Law, filed by Interested Party Harold Chorney, 959 Response filed by Creditor Michael P. Miller, 975 Response, filed by Trustee Jason D. Monzack, 960 Objection filed by Creditor Frederick J. Coor, 931 Application for Final Compensation, , filed by Interested Party Edwards Angell Palmer & Dodge LLP, 956 Amended Application, , filed by Trustee Jason D. Monzack, 984 Response, , filed by U.S. Trustee Leonard DePasquale, 966 Generic Motion, filed by Interested Party Harold Chorney, 951 Application for Final Compensation, , ). APPEARANCES: Atty. Donahue; Atty. Monzack; Atty. Bertozzi; Harold Chorney . Per Trustee, Mr. Chorney is seeking to raise issues all ready raised and disposed of in this Court and in the 1st Circuit. Atty. Bertozzi states that he concurs with the Trustee's assessment. US Trustee states no objection to the fee application of Edwards, Angell. He states that the Trustee will be filing an amended final report with his office in a week. Statements by Mr. Chorney in support of the Motion Clarify. The Court grants the applications by the Trustee, Kirshenbaum & Kirshenbaum and Edwards, Angell. The Court will hear John Cullen's application with the final report. Objections by Chorney & claimants Miller and Coor are overruled. Mr. Chorney's motion to clarify and the supplemental motion are denied. (Lanni, Christine) (Entered: 05/07/2008) |
| 05/08/2008 | 1006 | Order Granting for Edwards Angell Palmer & Dodge LLP, fees awarded: $45,953.75, expenses awarded: $3,764.47 (Re 931). Application For Final Compensation in the amount of $45,953.75, expenses in the amount of $3,764.47. Click on hyperlink for this document to view complete record of fees awarded. . (Lanni, Christine) (Entered: 05/08/2008) |
| 05/08/2008 | 1007 | Order Denying Motion to Clarify (related document(s)966 Generic Motion, ). (Lanni, Christine) (Entered: 05/08/2008) |
| 05/08/2008 | 1008 | Order Granting Motion To Amend Application (Related Doc # 956) . (Lanni, Christine) (Entered: 05/08/2008) |
| 05/10/2008 | 1009 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 1007 Generic Order) Service Date 05/10/2008. (Admin.) (Entered: 05/11/2008) |
| 05/10/2008 | 1010 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 1006 Order on Application for Final Compensation, ) Service Date 05/10/2008. (Admin.) (Entered: 05/11/2008) |
| 05/10/2008 | 1011 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 1008 Order on Motion to Amend Application) Service Date 05/10/2008. (Admin.) (Entered: 05/11/2008) |
| 05/13/2008 | 1012 | Notice of Appeal . Receipt Number 65825, Fee Amount $;255 Filed by Harold Chorney (related document(s)1007 Generic Order). Appellant |

| | | |
|---|---|---|
| | | Designation due by: 5/23/2008. (Lanni, Christine) (Entered: 05/13/2008) |
| 05/13/2008 | 1013 | Appellant District Court Election Filed by Harold Chorney (related document(s)1012 Notice of Appeal filed by Interested Party Harold Chorney). (Lanni, Christine) (Entered: 05/13/2008) |
| 05/13/2008 | 1014 | Court Ntc Re: Filing of Appeal with USDC (Attachments: # 1 Ntc of Appeal# 2 Election Form# 3 Order) (Lanni, Christine) (Entered: 05/13/2008) |
| 05/13/2008 | 1015 | Court Notice (related document(s)1012 Notice of Appeal filed by Interested Party Harold Chorney). (Lanni, Christine) (Entered: 05/13/2008) |
| 05/15/2008 | 1016 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 1015 Court Notice) Service Date 05/15/2008. (Admin.) (Entered: 05/16/2008) |
| 05/16/2008 | 1017 | **RESTRICTED** Transcript filed. Date of Hearing: 05/07/2008. Parties have 7 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public Uploaded by Transcriber Company. Statement of Identifiers to be Redacted due by: 6/6/2008. (Elite Transcription, ) (Entered: 05/16/2008) |
| 05/19/2008 | 1018 | Court Notice (related document(s) Hearing Held on 5/7/08 (Bk)). Status Check Due by:5/29/2008. (Lanni, Christine) (Entered: 05/19/2008) |
| 05/23/2008 | 1019 | Statement of Issues on Appeal, Filed by Harold Chorney (related document(s)1012 Notice of Appeal filed by Interested Party Harold Chorney). (Lanni, Christine) (Entered: 05/23/2008) |
| 05/23/2008 | 1020 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Harold Chorney (related document(s)1012 Notice of Appeal filed by Interested Party Harold Chorney). Appellee designation due by 6/2/2008. Transmission of Designation Due by 6/23/2008. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Schedule 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20# 21 Exhibit 21# 22 Exhibit 22# 23 Exhibit 23# 24 Exhibit 24# 25 Exhibit 25# 26 Exhibit 26# 27 Exhibit 27# 28 Exhibit 28# 29 Exhibit 29)(Lanni, Christine) (Entered: 05/23/2008) |
| 05/27/2008 | 1021 | Document for William McCarty,Peter Lockey, MCI, Evan Carter, Eastland Bank, Walker Capital Mgmt, Shawn McCormick,Marguerite Topalian, Susan Waters, JOhn Doe, Warren Taft, Christie Manson & Woods, Marilea Smith, Sheldon Scoliard, Ronald Smith, PHillip Layman, Wescap Enterprises Ltd returned to the Court for insufficient address (address removed from Creditor Maintenance due to undeliverable parcel). (OHara, Anne) (Entered: 05/27/2008) |

| | | |
|---|---|---|
| 06/10/2008 | 1022 | Objection to Claim: Name of claimant: Delia DeGaetano, Claim #267 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 6/23/2008. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Lanni, Christine) (Entered: 06/10/2008) |
| 06/10/2008 | 1023 | Objection to Claim: Name of claimant: Delia DeCaetano, Claim #267 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 6/23/2008. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Lanni, Christine) (Entered: 06/10/2008) |
| 06/10/2008 | | Document terminated - (related document(s):1022 Objection to Claim, filed by Trustee Jason D. Monzack). Objection to Claim has been resubmitted - see doc #1023. (Lanni, Christine) (Entered: 06/10/2008) |
| 06/10/2008 | 1024 | Objection to Claim: Name of claimant: Delia DeCaetano, Claim #308 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 6/23/2008. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Lanni, Christine) (Entered: 06/10/2008) |
| 06/10/2008 | 1025 | **AMENDED**Application for Final Compensation for Jason D. Monzack, Trustee's Attorney, Period: to, Fee: $31,640.00, Expenses: $22.56., Less any Previously Allowed Interim Payment and Less any Previously Allowed Expenses. Notice of Applications served on all creditors. Filed by Attorney Jason D. Monzack (related document(s)956 Amended Application for Final Compensation,, filed by Trustee Jason D. Monzack). Objections/Responses due by: 6/23/2008. (Attachments: # 1 Exhibit # 2 Exhibit) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Lanni, Christine) (Entered: 06/10/2008) |
| 06/10/2008 | 1026 | Objection to Claim: Name of claimant: Delia DeGaetano, Claim #267 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 6/23/2008. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Lanni, Christine) (Entered: 06/10/2008) |
| 06/10/2008 | | Document terminated - (related document(s):1023 Objection to Claim, filed by Trustee Jason D. Monzack). Document Refiled - see doc #1026. (Lanni, Christine) (Entered: 06/10/2008) |
| 06/10/2008 | 1027 | Objection to Claim: Name of claimant: Delia DeGaetano, Claim #308 Filed by Trustee Jason D. Monzack. Objections to Motion Due: 6/23/2008. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Lanni, Christine) (Entered: 06/10/2008) |

| | | |
|---|---|---|
| 06/10/2008 | | Document terminated - (related document(s):1024 Objection to Claim, filed by Trustee Jason D. Monzack). Document refiled - see doc 1027. (Lanni, Christine) (Entered: 06/10/2008) |
| 06/12/2008 | 1028 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 1025 Application for Final Compensation, , ) Service Date 06/12/2008. (Admin.) (Entered: 06/13/2008) |
| 06/13/2008 | 1029 | Motion to supplement the designation of the record concerning the first and final application for fees and expenses of Edwards Angell Palmer & Dodge LLP Filed by Interested Party Harold Chorney. Objections to Motion Due: 6/26/2008. (Attachments: # 1 designation of record) ** Designation is attached** If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Lanni, Christine) (Entered: 06/13/2008) |
| 06/16/2008 | 1030 | THIRD **AMENDED** Application for Final Compensation for Jason D. Monzack, Trustee's Attorney, Period: to, Fee: $31,640.00, Expenses: $22.56., Less any Previously Allowed Interim Payment and Less any Previously Allowed Expenses. **Notice of Application TO BE served on all creditors BY THE COURT. Filed by Trustee Jason D. Monzack (related document(s)1025 Application for Final Compensation,, ). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Monzack, Jason) Modified Text on 6/16/2008 (Lanni, Christine). (Entered: 06/16/2008) |
| 06/16/2008 | | Corrective Entry ** Modified Text** (related document(s)1030 Application for Final Compensation, , filed by Trustee Jason D. Monzack). (Lanni, Christine) (Entered: 06/16/2008) |
| 06/17/2008 | | Document terminated - Third Amended Application filed - see doc #1030(related document(s):1025 Application for Final Compensation, , ) (Lanni, Christine) (Entered: 06/17/2008) |
| 06/17/2008 | 1031 | Notice of Final/Interim Compensation sent to all creditors and interested parties (related document(s)1030 Application for Final Compensation, , filed by Trustee Jason D. Monzack). Objections to Motion Due: 6/30/2008. (Lanni, Christine) (Entered: 06/17/2008) |
| 06/19/2008 | 1032 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 1031 Notice of Final/Interim Compensation) Service Date 06/19/2008. (Admin.) (Entered: 06/20/2008) |
| 06/24/2008 | 1033 | Order Granting Objection to Claim #267. Claimant Delia DeGaetano (Related Doc # 1026) . (Lanni, Christine) (Entered: 06/24/2008) |
| 06/24/2008 | 1034 | Order Granting Objection to Claim #308. Claimant Delia DeGaetano (Related Doc # 1027) . (Lanni, Christine) (Entered: 06/24/2008) |

| | | |
|---|---|---|
| 06/26/2008 | 1035 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 1033 Order on Objection to Claim) Service Date 06/26/2008. (Admin.) (Entered: 06/27/2008) |
| 06/26/2008 | 1036 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 1034 Order on Objection to Claim) Service Date 06/26/2008. (Admin.) (Entered: 06/27/2008) |
| 07/03/2008 | 1037 | Order Granting Motion (related document(s)1029 Generic Motion, ). (Lanni, Christine) (Entered: 07/03/2008) |
| 07/03/2008 | 1038 | Addendum Filed by Interested Party Harold Chorney (related document(s)1020 Appellant Designation filed by Interested Party Harold Chorney). (Lanni, Christine) (Entered: 07/03/2008) |
| 07/05/2008 | 1039 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 1037 Generic Order) Service Date 07/05/2008. (Admin.) (Entered: 07/06/2008) |